**PlnDue, DsclsDue, JNTADMN, REOPENED, LEAD, SEALEDDOC, APPEAL**

# U.S. Bankruptcy Court
# Southern District of Florida (Miami)
# Bankruptcy Petition #: 20-14696-LMI

*Date filed:* 04/25/2020
*Date reopened:* 04/23/2021
*341 meeting:* 06/15/2020

*Assigned to:* Laurel M Isicoff
Chapter 11
Voluntary
Asset

| | |
|---|---|
| ***Debtor***<br>**Cinemex Holdings USA, Inc.**<br>175 South West 7th St., Suite 1108<br>Miami, FL 33130<br>MIAMI-DADE-FL<br>Tax ID / EIN: 38-3935502 | represented by **Jeffrey P. Bast, Esq.**<br>1 SE 3 Ave #1400<br>Miami, FL 33131<br>(305) 379-7904<br>Fax : (305) 379-7905<br>Email: jbast@bastamron.com<br><br>**Patricia B Tomasco**<br>700 Louisiana, Suite 500<br>Houston, TX 77002<br>512-695-2684<br>Fax : 713-221-7100<br>Email: pattytomasco@quinnemanuel.com |
| ***Debtor***<br>**Cinemex USA Real Estate Holdings, Inc.**<br>75 South West 7th St., Suite 1108<br>Miami, FL 33130<br>MIAMI-DADE-FL<br>Tax ID / EIN: 35-2512194 | represented by **Patricia B Tomasco**<br>(See above for address) |
| ***Debtor***<br>**CB Theater Experience LLC**<br>175 South West 7th St., Suite 1108<br>Miami, FL 33130<br>MIAMI-DADE-FL<br>Tax ID / EIN: 82-3260563 | represented by **Patricia B Tomasco**<br>(See above for address) |
| ***U.S. Trustee***<br>**Office of the US Trustee**<br>51 S.W. 1st Ave.<br>Suite 1204<br>Miami, FL 33130<br>(305) 536-7285 | |

*Noticing / Claims Agent*
**Omni Agent Solutions (Cashman)**
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367
(818) 906-8300

| Filing Date | # | Docket Text |
|---|---|---|
| 04/25/2020 | 🔵1 | Chapter 11 Voluntary Petition . [Fee Amount $1717] Proofs of Claim due by 07/6/2020. (Bast, Jeffrey) (Entered: 04/25/2020) |
| 04/25/2020 | 🔵2 | List of Twenty Largest Unsecured Creditors Filed by Debtor Cinemex Holdings USA, Inc.. (Bast, Jeffrey) (Entered: 04/25/2020) |
| 04/25/2020 | | Receipt of Voluntary Petition (Chapter 11)(20-14696) [misc,volp11a] (1717.00) Filing Fee. Receipt number 36566081. Fee amount 1717.00. (U.S. Treasury) (Entered: 04/25/2020) |
| 04/25/2020 | 🔵3 | Corporate Ownership Statement Filed by Debtor Cinemex Holdings USA, Inc.. (Bast, Jeffrey) (Entered: 04/25/2020) |
| 04/27/2020 | 🔵4 | Notice of Incomplete Filings Due. List of Equity Security Holders due 5/11/2020. Summary of Your Assets and Liabilities and Certain Statistical Information due 5/11/2020. Schedule A/B due 5/11/2020. Schedule D due 5/11/2020. Schedule E/F due 5/11/2020. Schedule G due 5/11/2020. Schedule H due 5/11/2020.Statement of Financial Affairs Due 5/11/2020.Declaration Concerning Debtors Schedules Due: 5/11/2020. [Incomplete Filings due by 5/11/2020]. (Rios, Amber) (Entered: 04/27/2020) |
| 04/27/2020 | 🔵5 | Notice of Appearance and Request for Service by Ilan Markus Filed by Creditor Westfield, LLC. (Markus, Ilan) (Entered: 04/27/2020) |
| 04/27/2020 | 🔵6 | Notice of Appearance and Request for Service by Andrew S Conway Filed by Creditor Taubman Landlords. (Conway, Andrew) (Entered: 04/27/2020) |
| 04/27/2020 | 🔵7 | Ex Parte Motion to Jointly Administer Case(s) 20-14696-LMI, 20-14699-LMI into Lead Case 20-14695-LMI Filed by Debtor Cinemex Holdings USA, Inc. (Bast, Jeffrey) (Entered: 04/27/2020) |
| 04/27/2020 | 🔵8 | Notice of Filing *Exhibit "A"*, Filed by Debtor Cinemex Holdings USA, Inc. (Re: 7 Motion for Joint Administration). (Bast, Jeffrey) (Entered: 04/27/2020) |
| 04/27/2020 | 🔵9 | *Ex Parte* Motion to Extend Time to File Schedules,Required Information Pursuant to 11 USC Section 521a, Filed by Debtor Cinemex Holdings USA, Inc. (Bast, Jeffrey) (Entered: 04/27/2020) |

| | | |
|---|---|---|
| 04/28/2020 | 🌐 10 | Order Granting Motion For Joint Administration on Lead Case 1:20-bk-14695 with Member Case 1:2020-bk-14696-LMI (Re: # 7) (Skinner-Grant, Sheila) (Entered: 04/28/2020) |
| 04/28/2020 | 🌐 11 | Order Granting Motion to Extend Time to File Schedules/Plan/Required Information. Deadline Extended through 6/10/2020. (Re: # 9) [Incomplete Filings due by 6/10/2020]. Summary of Your Assets and Liabilities and Certain Statistical Information due 6/10/2020. Schedule A/B due 6/10/2020. Schedule D due 6/10/2020. Schedule E/F due 6/10/2020. Schedule G due 6/10/2020. Schedule H due 6/10/2020.Statement of Financial Affairs Due 6/10/2020.Declaration Concerning Debtors Schedules Due: 6/10/2020. List of Equity Security Holders due 6/10/2020. (Skinner-Grant, Sheila) (Entered: 04/28/2020) |
| 04/29/2020 | 🌐 12 | **\*\*Incorrect Notice, see ECF # 14 for Corrected Entry. Image Restricted to be Viewed by Court Users ONLY - Not Mailed to Parties\*\*** Notice of Meeting of Creditors. Meeting of Creditors to be Held on 6/15/2020 at 01:00 PM by TELEPHONE [See Meeting Notice for details]. Deadline to File a Complaint to Determine Dischargeability of Certain Debts is 8/14/2020. Proofs of Claim due by 7/6/2020. (Skinner-Grant, Sheila) Modified on 4/29/2020 (Skinner-Grant, Sheila). Modified on 4/29/2020 (Cohen, Diana). (Entered: 04/29/2020) |
| 04/29/2020 | 🌐 13 | Notice of Corrective Entry, this is an Incorrect Notice, See ECF #14 for Corrected Entry. Image is Restricted to be Viewed by Court Users ONLY and was not Mailed to Parties (Re: 12 Notice of Meeting of Creditors. Meeting of Creditors to be Held on 6/15/2020 at 01:00 PM by TELEPHONE [See Meeting Notice for details]. Deadline to File a Complaint to Determine Dischargeability of Certain Debts is 8/14/2020. Proofs of Claim due by 7/6/2020.) (Skinner-Grant, Sheila) Modified on 4/29/2020 (Skinner-Grant, Sheila). (Entered: 04/29/2020) |
| 04/29/2020 | 🌐 14 | Notice of Meeting of Creditors. Meeting of Creditors to be Held on 6/15/2020 at 01:00 PM by TELEPHONE [See Meeting Notice for details]. Deadline to File a Complaint to Determine Dischargeability of Certain Debts is 8/14/2020. Proofs of Claim due by 7/6/2020. (Cohen, Diana) (Entered: 04/29/2020) |
| 04/29/2020 | 🌐 15 | BNC Certificate of Mailing (Re: 4 Notice of Incomplete Filings Due. List of Equity Security Holders due 5/11/2020. Summary of Your Assets and Liabilities and Certain Statistical Information due 5/11/2020. Schedule A/B due 5/11/2020. Schedule D due 5/11/2020. Schedule E/F due 5/11/2020. Schedule G due 5/11/2020. Schedule H due 5/11/2020.Statement of Financial Affairs Due 5/11/2020.Declaration Concerning Debtors Schedules Due: 5/11/2020. [Incomplete Filings due by 5/11/2020].) Notice Date 04/29/2020. (Admin.) (Entered: 04/30/2020) |

| | | |
|---|---|---|
| 04/30/2020 | 🔵 16 | Notice of Appearance and Request for Service by Anthony Princi Filed by Creditor Paragon Entertainment Holdings, LLC. (Princi, Anthony) (Entered: 04/30/2020) |
| 05/01/2020 | 🔵 17 | BNC Certificate of Mailing (Re: 14 Notice of Meeting of Creditors. Meeting of Creditors to be Held on 6/15/2020 at 01:00 PM by TELEPHONE [See Meeting Notice for details]. Deadline to File a Complaint to Determine Dischargeability of Certain Debts is 8/14/2020. Proofs of Claim due by 7/6/2020.) Notice Date 05/01/2020. (Admin.) (Entered: 05/02/2020) |
| 07/08/2020 | 🔵 18 | Notice to Withdraw Claim by: District Inc. Re Claim Number: 42 Filed by Interested Party District Inc.. (Seese, Michael) (Entered: 07/08/2020) |
| 07/08/2020 | 🔵 19 | Notice to Withdraw Claim by: SCG-WR Inc. Re Claim Number: 43 Filed by Interested Party SCG-WR Inc.. (Seese, Michael) (Entered: 07/08/2020) |
| 07/08/2020 | 🔵 20 | Notice to Withdraw Claim by: SCG-CS LLC Re Claim Number: 44 Filed by Interested Party SCG-CS LLC. (Seese, Michael) (Entered: 07/08/2020) |
| 09/11/2020 | 🔵 21 | Motion to Allow Late Filed Claim Filed by Creditor RLS Design Group, Inc. (Rios, Amber) (Entered: 09/11/2020) |
| 10/22/2020 | 🔵 153 | Amended Objection to Claim of *Amended Claim Nos. 28 and 85 of Omar Khan, Amended Claim Nos. 29 and 87 of S.C.G.C. Inc., Amended Claim Nos. 30 and 89 of S.C.G.M. Inc., Amended Claim Nos. 31 and 91 of SCG-B Inc., Claim Nos. 39 and 94 of SCG-VP Inc., Claim Nos. 50 and 109 of District Theaters Inc., Claim Nos. 49 and 110 of SCG-WR LLC, Claim Nos. 51 and 108 of SCG-CS Inc., Claim Nos. 45 and 102 of SCGK Inc., Claim Nos. 46 and 103 of SCG-SW Inc., Claim Nos. 47 and 104 of SCG-WL Inc., and Claim Nos. 48 and 105 of SCG-N Inc* [Negative Notice] Filed by Debtor Cinemex Holdings USA, Inc. [**ORIGINALLY FILED IN CASE 20-14695-LMI AS ECF #756 BY Cinemex USA Real Estate Holdings, Inc**] (Cohen, Diana) (Entered: 05/20/2021) |
| 04/22/2021 | 🔵 22 | Final Decree . (Cohen, Diana) (Entered: 04/22/2021) |
| 04/22/2021 | 🔵 23 | Bankruptcy Case Closed. (Cohen, Diana) (Entered: 04/22/2021) |
| 04/22/2021 | 🔵 24 | Motion to Suspend all Deadlines Pending Hearing on its Motion to Compel Document Production by Khan Parties and for Entry of Amended Order Scheduling Status Conference (Case No. 20-14695, ECF No. 1060) Filed by Debtor Cinemex Holdings USA, Inc. (Tomasco, Patricia) (Entered: 04/22/2021) |

| | | |
|---|---|---|
| 04/23/2021 | 25 | Order Vacating Final Decree and Reopening Case (Re: 22 Final Decree). (Cohen, Diana) (Entered: 04/23/2021) |
| 04/23/2021 | 26 | Order Temporarily Granting The Reorganized Debtors Motion to Suspend allDeadlines Pending Hearing Scheduled for April 29, 2021, On the Reorganized Debtor's Motion to Compel Document Production by Khan Parties and For Entry of Amended Order Scheduling Status Conference. Re: # 24 (Skinner-Grant, Sheila) (Entered: 04/23/2021) |
| 04/23/2021 | 27 | Notice of Filing *Response to Reorganized Debtors' Motion to Compel Document Production by Khan Parties and For Entry of Amended Order Scheduling Status Conference (filed in 20-14695-LMI)*, Filed by Creditors Omar Khan, SCG-N Inc., SCG-WL Inc., SCG-SW Inc., SCGK Inc., SCG-CS Inc., District Theaters, Inc., SCG-WR LLC, SCG-VP Inc., SCG-B Inc., SCGM Inc., S.C.G.C., Inc., District Theaters, Inc.. (Seese, Michael) (Entered: 04/23/2021) |
| 04/24/2021 | 28 | BNC Certificate of Mailing (Re: 22 Final Decree .) Notice Date 04/24/2021. (Admin.) (Entered: 04/25/2021) |
| 04/25/2021 | 29 | BNC Certificate of Mailing - PDF Document (Re: 25 Order Vacating Final Decree and Reopening Case (Re: 22 Final Decree).) Notice Date 04/25/2021. (Admin.) (Entered: 04/26/2021) |
| 04/26/2021 | 30 | Certificate of Service by Attorney Patricia B Tomasco (Re: 24 Motion to Suspend all Deadlines Pending Hearing on its Motion to Compel Document Production by Khan Parties and for Entry of Amended Order Scheduling Status Conference (Case No. 20-14695, ECF No. 1060) filed by Debtor Cinemex Holdings USA, Inc., 26 Order on Miscellaneous Motion). (Tomasco, Patricia) (Entered: 04/26/2021) |
| 04/27/2021 | 31 | Reorganized Debtor's Motion to Compel Document Production by Khan Parties and for entry of Amended Order Scheduling Status Conference Filed by Debtor Cinemex Holdings USA, Inc. (Skinner-Grant, Sheila) (Entered: 04/27/2021) |
| 04/28/2021 | 32 | Motion to Reconsider (Re: 26 Order on Miscellaneous Motion) Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Seese, Michael) (Entered: 04/28/2021) |
| 04/28/2021 | 33 | Order Regarding the Closing of Chapter 11 Cases (20-14695-LMI and 20-14699-LMI) and the Filing of New Pleadings in Case No. 20-14696-LMI. **Any and All Pleadings Related to These Jointly Administered Cases shall be Filed in the Open Case of Cinemex Holdings USA, Inc. Case No. 20-14696-LMI** (Cohen, Diana) (Entered: 04/28/2021) |

| 04/28/2021 | 🌐34 | Notice of Hearing (Re: 32 Motion to Reconsider (Re: 26 Order on Miscellaneous Motion) Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc.) Hearing scheduled for 04/29/2021 at 11:00 AM by Video Conference. (Sanabria, Noemi) (Entered: 04/28/2021) |
| --- | --- | --- |
| 05/04/2021 | 🌐35 | Order Granting in Part Denying in Part Reorganized Debtors Motion to Suspend All Deadlines Pending Hearing on its Motion to Compel Document Production by Khan Parties and for Entry of Amended Order Scheduling Status Conference Re: # 24 (Skinner-Grant, Sheila) (Entered: 05/04/2021) |
| 05/04/2021 | 🌐36 | Order Denying, as Moot, Khan Parties Motion for Reconsideration of Order Temporarily Granting the Reorganized Debtors Motion to Suspend All Deadlines Pending the Hearing Scheduled for April 29, 2021, on the Reorganized Debtors Motion to Compel Document Production by Khan Parties and For Entry of Amended Order Scheduling Status Conference Motion To Reconsider # 32 (Skinner-Grant, Sheila) (Entered: 05/04/2021) |
| 05/04/2021 | 🌐37 | Order Denying Reorganized Debtors Motion to Compel Document Production by KhanParties and For Entry of Amended Order Scheduling Status Conference (Re: # 31) (Skinner-Grant, Sheila) (Entered: 05/04/2021) |
| 05/05/2021 | 🌐38 | Transcript of 4/29/2021 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 24 Motion to Suspend all Deadlines Pending Hearing on its Motion to Compel Document Production by Khan Parties and for Entry of Amended Order Scheduling Status Conference (Case No. 20-14695, ECF No. 1060) Filed by Debtor Cinemex Holdings USA, Inc., 31 Reorganized Debtor's Motion to Compel Document Production by Khan Parties and for entry of Amended Order Scheduling Status Conference Filed by Debtor Cinemex Holdings USA, Inc., 32 Motion to Reconsider (Re: 26 Order on Miscellaneous Motion) Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc.). Redaction Request Due By 05/12/2021. Statement of Personal Data Identifier Redaction Request Due by 05/26/2021. Redacted Transcript Due by 06/7/2021. Transcript access will be restricted through 08/3/2021. (Ouellette and Mauldin) (Entered: 05/05/2021) |
| 05/10/2021 | 🌐39 | Ex Parte Motion to (I) Add Claim Objection Categories to Omnibus Objections; and (II) to Waive Requirements of Local Rule 3007-1(C) that Objection be Limited to Five Claims per Pleading Filed by Other Professional GUC Claims Trust (Rich, Brian) (Entered: 05/10/2021) |

| | | |
|---|---|---|
| 05/11/2021 | 🖱40 | Notice Evidentiary Hearing (Originally set in case No. 20-14695-LMI, ECF No. 1032) . Evidentiary Hearing Scheduled for 05/20/2021 at 09:00 AM by Video Conference. (Cohen, Diana) (Entered: 05/11/2021) |
| 05/12/2021 | 🖱41 | Order Granting Ex Parte Motion of GUC Claims Trust (i) to Add Claim Objection Categories to Omnibus Objections; and (ii) to Waive Requirements of Local Rule 3007-1(C) That Objection Be Limited to Five Claims Per Pleading Re: # 39 (Skinner-Grant, Sheila) (Entered: 05/12/2021) |
| 05/14/2021 | 🖱42 | Notice of Compliance Filed by Debtor Cinemex Holdings USA, Inc. (Re: 40 Notice of Hearing by Video Conference). (Tomasco, Patricia) (Entered: 05/14/2021) |
| 05/14/2021 | 🖱43 | Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. Filed by Debtor Cinemex Holdings USA, Inc. (Attachments: # 1 Exhibit Cover Sheet # 2 Proposed Order) (Tomasco, Patricia) (Entered: 05/14/2021) |
| 05/14/2021 | 🖱44 | Proposed Exhibits ranging from **1 to 31** . 26 documents attached filed by Patricia Tomasco on behalf of Cinemex Holdings USA, Inc.. ***Reorganized Debtors' Exhibits for May 20, 2021, hearing*** (related document(s) 40 ). (admin) (Entered: 05/14/2021) |
| 05/14/2021 | 🖱45 | Proposed Exhibits ranging from **32 to 84** . 27 documents attached filed by Patricia Tomasco on behalf of Cinemex Holdings USA, Inc.. ***Reorganized Debtors' Exhibits for May 20, 2021, hearing*** (related document(s) 40 ). (admin) (Entered: 05/14/2021) |
| 05/14/2021 | 🖱46 | Proposed Exhibits ranging from **85 to 185** . 23 documents attached filed by Patricia Tomasco on behalf of Cinemex Holdings USA, Inc.. ***Reorganized Debtors' Exhibits for May 20, 2021, hearing*** (related document(s) 40 ). (admin) (Entered: 05/14/2021) |
| 05/14/2021 | 🖱47 | Proposed Exhibits ranging from **186 to 225** . 33 documents attached filed by Patricia Tomasco on behalf of Cinemex Holdings USA, Inc.. ***Reorganized Debtors' Exhibits for May 20, 2021, hearing*** (related document(s) 40 ). (admin) (Entered: 05/14/2021) |
| 05/14/2021 | 🖱48 | Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. Filed by Debtor Cinemex Holdings USA, Inc. (Attachments: # 1 Proposed Order) (Tomasco, Patricia) (Entered: 05/14/2021) |
| 05/14/2021 | 🖱49 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Debtor Cinemex Holdings USA, Inc. (Re: 48 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Debtor Cinemex Holdings USA, Inc.). (Attachments: # 1 Exhibit Cinemex Exh. 022 # 2 Exhibit |

| | | |
|---|---|---|
| | | Cinemex.023 # <u>3</u> Exhibit Cinemex Exh. 024 # <u>4</u> Exhibit Cinemex Exh. 025 # <u>5</u> Exhibit Cinemex Exh. 030 # <u>6</u> Exhibit Cinemex Exh. 033 # <u>7</u> Exhibit Cinemex Exh. 037 # <u>8</u> Exhibit Cinemex Exh. 038 # <u>9</u> Exhibit Cinemex Exh. 042 # <u>10</u> Exhibit Cinemex Exh. 043 # <u>11</u> Exhibit Cinemex Exh. 044 # <u>12</u> Exhibit Cinemex Exh. 045) (Tomasco, Patricia) (Entered: 05/14/2021) |
| 05/14/2021 | 🔵<u>50</u> | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Debtor Cinemex Holdings USA, Inc. (Re: <u>48</u> Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Debtor Cinemex Holdings USA, Inc.). (Attachments: # <u>1</u> Exhibit Cinemex Exh. 47 # <u>2</u> Exhibit Cinemex Exh. 048 # <u>3</u> Exhibit Cinemex Exh. 049 # <u>4</u> Exhibit Cinemex Exh. 050 # <u>5</u> Exhibit Cinemex Exh. 051 # <u>6</u> Exhibit Cinemex Exh. 052 # <u>7</u> Exhibit Cinemex Exh. 055 # <u>8</u> Exhibit Cinemex Exh. 056 # <u>9</u> Exhibit Cinemex Exh. 057 # <u>10</u> Exhibit Cinemex Exh. 058 # <u>11</u> Exhibit Cinemex Exh. 060 # <u>12</u> Exhibit Cinemex Exh. 061) (Tomasco, Patricia) (Entered: 05/14/2021) |
| 05/14/2021 | 🔵<u>51</u> | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Debtor Cinemex Holdings USA, Inc. (Re: <u>48</u> Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Debtor Cinemex Holdings USA, Inc.). (Attachments: # <u>1</u> Exhibit Cinemex Exh. 064 # <u>2</u> Exhibit Cinemex Exh. 065 # <u>3</u> Exhibit Cinemex Exh. 080 # <u>4</u> Exhibit Cinemex Exh. 081 # <u>5</u> Exhibit Cinemex Exh. 082 # <u>6</u> Exhibit Cinemex Exh. 083 # <u>7</u> Exhibit Cinemex Exh. 091 # <u>8</u> Exhibit Cinemex Exh. 092 # <u>9</u> Exhibit Cinemex Exh. 093 # <u>10</u> Exhibit Cinemex Exh. 095 # <u>11</u> Exhibit Cinemex Exh. 096 # <u>12</u> Exhibit Cinemex Exh. 097 # <u>13</u> Exhibit Cinemex Exh. 098 # <u>14</u> Exhibit Cinemex Exh. 099 # <u>15</u> Exhibit Cinemex Exh. 100) (Tomasco, Patricia) (Entered: 05/14/2021) |
| 05/14/2021 | 🔵<u>52</u> | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Debtor Cinemex Holdings USA, Inc. (Re: <u>48</u> Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Debtor Cinemex Holdings USA, Inc.). (Attachments: # <u>1</u> Exhibit Cinemex Exh. 102 # <u>2</u> Exhibit Cinemex Exh. 103 # <u>3</u> Exhibit Cinemex Exh. 104 # <u>4</u> Exhibit Cinemex Exh. 105 # <u>5</u> Exhibit Cinemex Exh. 106 # <u>6</u> Exhibit Cinemex Exh. 108 # <u>7</u> Exhibit Cinemex Exh. 108 # <u>8</u> Exhibit Cinemex Exh. 109 # <u>9</u> Exhibit Cinemex Exh. 110 # <u>10</u> Exhibit Cinemex Exh. 111 # <u>11</u> Exhibit Cinemex Exh. 112 # <u>12</u> Exhibit Cinemex Exh. 113 # <u>13</u> Exhibit Cinemex Exh. 114 # <u>14</u> Exhibit Cinemex Exh. 115 # <u>15</u> Exhibit Cinemex Exh. 116 # <u>16</u> Exhibit Cinemex Exh. 117 # <u>17</u> Exhibit Cinemex Exh. 118 # <u>18</u> Exhibit Cinemex Exh. 119) (Tomasco, Patricia) (Entered: 05/14/2021) |
| 05/14/2021 | 🔵<u>53</u> | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Debtor Cinemex Holdings USA, Inc. (Re: <u>48</u> Motion to File Document UNDER SEAL. This Document **WILL** be |

| | | |
|---|---|---|
| | | Available for Public Viewing. filed by Debtor Cinemex Holdings USA, Inc.). (Attachments: # 1 Exhibit Cinemex Exh. 121 # 2 Exhibit Cineemx Exh. 122 # 3 Exhibit Cinemex Exh. 123 # 4 Exhibit Cinemex Exh. 124 # 5 Exhibit Cinemex Exh. 125 # 6 Exhibit Cinemex Exh. 126 # 7 Exhibit Cinemex Exh. 127 # 8 Exhibit Cinemex Exh. 128 # 9 Exhibit Cinemex Exh. 129 # 10 Exhibit Cinemex Exh. 133 # 11 Exhibit Cinemex Exh. 134 # 12 Exhibit Cinemex Exh. 135 # 13 Exhibit Cinemex Exh. 136 # 14 Exhibit Cinemex Exh. 138 # 15 Exhibit Cinemex Exh. 137 # 16 Exhibit Cinemex Exh. 141 # 17 Exhibit Cinemex Exh. 145 # 18 Exhibit Cinemex Exh. 146 # 19 Exhibit Cinemex Exh. 147 # 20 Exhibit Cinemex Exh. 149 # 21 Exhibit Cinemex Exh. 150) (Tomasco, Patricia) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐 54 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Debtor Cinemex Holdings USA, Inc. (Re: 48 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Debtor Cinemex Holdings USA, Inc.). (Attachments: # 1 Exhibit Cinemex Exh. 152 # 2 Exhibit Cinemex Exh. 153 # 3 Exhibit Cinemex Exh. 154 # 4 Exhibit Cinemex Exh. 155 # 5 Exhibit Cinemex Exh. 156 # 6 Exhibit Cinemex Exh. 157 # 7 Exhibit Cinemex Exh. 158 # 8 Exhibit Cinemex Exh. 159 # 9 Exhibit Cinemex Exh. 160 # 10 Exhibit Cinemex Exh. 161 # 11 Exhibit Cinemex Exh. 162 # 12 Exhibit Cinemex Exh. 163 # 13 Exhibit Cinemex Exh. 164 # 14 Exhibit Cinemex Exh. 165 # 15 Exhibit Cinemex Exh. 166 # 16 Exhibit Cinemex Exh. 167 # 17 Exhibit Cinemex Exh. 168 # 18 Exhibit Cinemex Exh. 169 # 19 Exhibit Cinemex Exh. 170) (Tomasco, Patricia) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐 55 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Debtor Cinemex Holdings USA, Inc. (Re: 48 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Debtor Cinemex Holdings USA, Inc.). (Attachments: # 1 Exhibit Cinemex Exh. 172 # 2 Exhibit Cinemex Exh. 173 # 3 Exhibit Cinemex Exh. 174 # 4 Exhibit Cinemex Exh. 179 # 5 Exhibit Cinemex Exh. 180 # 6 Exhibit Cinemex Exh. 181 # 7 Exhibit Cinemex Exh. 182 # 8 Exhibit Cinemex Exh. 183 # 9 Exhibit Cinemex Exh. 187 # 10 Exhibit Cinemex Exh. 192 # 11 Exhibit Cinemex Exh. 194 # 12 Exhibit Cinemex Exh. 205 # 13 Exhibit Cinemex Exh. 206 # 14 Exhibit Cinemex Exh. 223) (Tomasco, Patricia) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐 56 | Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Attachments: # 1 Exhibit A - Exhibit Register # 2 Exhibit B - Proposed Order # 3 Local Form 72) (Seese, Michael) (Entered: 05/14/2021) |

| | | |
|---|---|---|
| 05/14/2021 | 🖲 57 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🖲 58 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🖲 59 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🖲 60 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |

| | | |
|---|---|---|
| 05/14/2021 | 🔵 61 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🔵 62 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🔵 63 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🔵 64 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Attachments: # 1 Exhibit 22 Part 2 # 2 Exhibit 22 Part 3 # 3 Exhibit 22 Part 4 # 4 Exhibit 22 Part 5 # 5 Exhibit 22 Part 6) (Seese, Michael) (Entered: 05/14/2021) |

| | | |
|---|---|---|
| 05/14/2021 | 🌐 65 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐 66 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Attachments: # 1 Exhibit 24 Part 2) (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐 67 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Attachments: # 1 Exhibit 25 Part 2) (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐 68 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Attachments: # 1 Exhibit 26 Part 2) (Seese, Michael) (Entered: 05/14/2021) |

| | | |
|---|---|---|
| 05/14/2021 | 🖻 69 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🖻 70 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🖻 71 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🖻 72 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |

| | | |
|---|---|---|
| 05/14/2021 | 🖴 73 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🖴 74 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🖴 75 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🖴 76 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |

| | | |
|---|---|---|
| 05/14/2021 | 🔘[77](#) | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: [56](#) Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🔘[78](#) | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: [56](#) Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🔘[79](#) | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: [56](#) Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🔘[80](#) | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: [56](#) Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |

| | | |
|---|---|---|
| 05/14/2021 | 🔵81 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Attachments: # 1 Exhibit 54 Part 2) (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🔵82 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🔵83 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🔵84 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |

| | | |
|---|---|---|
| 05/14/2021 | 🌐 85 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Attachments: # 1 Exhibit 58 Part 2 # 2 Exhibit 58 Part 3) (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐 86 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Attachments: # 1 Exhibit 61 Part 2 # 2 Exhibit 61 Part 3 # 3 Exhibit 61 Part 4) (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐 87 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐 88 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |

| | | |
|---|---|---|
| 05/14/2021 | ●89 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Attachments: # 1 Exhibit 64 Part 2) (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | ●90 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | ●91 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | ●92 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |

| | | |
|---|---|---|
| 05/14/2021 | 🌐93 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐94 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐95 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐96 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |

| | | |
|---|---|---|
| 05/14/2021 | 🌐97 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐98 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐99 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐100 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |

| | | |
|---|---|---|
| 05/14/2021 | 🌐 101 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐 102 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐 103 | Proposed Exhibits ranging from **1 to 7** . 8 documents attached filed by Michael Seese on behalf of Omar Khan, SCG-N Inc., SCG-WL Inc., SCG-SW Inc., SCGK Inc., SCG-CS Inc., District Theaters, Inc., SCG-WR LLC, SCG-VP Inc., SCG-B Inc., SCGM Inc., S.C.G.C., Inc.. *Creditors' Exhibits* (related document(s) 40 ). (admin) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐 104 | Proposed Exhibits ranging from **8 to 40** . 12 documents attached filed by Michael Seese on behalf of Omar Khan, SCG-N Inc., SCG-WL Inc., SCG-SW Inc., SCGK Inc., SCG-CS Inc., District Theaters, Inc., SCG-WR LLC, SCG-VP Inc., SCG-B Inc., SCGM Inc., S.C.G.C., Inc.. *Creditors' Exhibits* (related document(s) 40 ). (admin) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐 105 | Proposed Exhibits ranging from **41 to 50** . 10 documents attached filed by Michael Seese on behalf of Omar Khan, SCG-N Inc., SCG-WL Inc., SCG-SW Inc., SCGK Inc., SCG-CS Inc., District Theaters, Inc., SCG-WR LLC, SCG-VP Inc., SCG-B Inc., SCGM Inc., S.C.G.C., Inc.. *Creditors' Exhibits* (related document(s) 40 ). (admin) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐 106 | Proposed Exhibits ranging from **51 to 78** . 4 documents attached filed by Michael Seese on behalf of Omar Khan, SCG-N Inc., SCG-WL Inc., SCG-SW Inc., SCGK Inc., SCG-CS Inc., District Theaters, Inc., SCG-WR LLC, SCG-VP Inc., SCG-B Inc., SCGM Inc., S.C.G.C., Inc.. *Creditors' Exhibits* (related document(s) 40 ). (admin) (Entered: |

| | | |
|---|---|---|
| | | 05/14/2021) |
| 05/17/2021 | 🔵 107 | Emergency Motion to Continue Hearing On: [(40 Notice of Hearing by Video Conference)] Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Seese, Michael) (Entered: 05/17/2021) |
| 05/17/2021 | 🔵 108 | Notice of Hearing (Re: 107 Emergency Motion to Continue Hearing On: [(40 Notice of Hearing by Video Conference)] Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc.) Hearing scheduled for 05/17/2021 at 02:30 PM by Video Conference. (Sanabria, Noemi) (Entered: 05/17/2021) |
| 05/17/2021 | 🔵 109 | Re- Notice of Hearing (Re: 107 Emergency Motion to Continue Hearing On: [(40 Notice of Hearing by Video Conference)] Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc.) Hearing scheduled for 05/17/2021 at 02:30 PM by TELEPHONE through CourtSolutions LLC. (Sanabria, Noemi) (Entered: 05/17/2021) |
| 05/17/2021 | 🔵 110 | Objection to (107 Emergency Motion to Continue Hearing On: [(40 Notice of Hearing by Video Conference)] filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.) Filed by Debtor Cinemex Holdings USA, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J) (Tomasco, Patricia) (Entered: 05/17/2021) |
| 05/18/2021 | 🔵 111 | Order Granting Motion To Seal. (Re: # 48) **This Order WILL be Available for Public Viewing.** (Cohen, Diana) (Entered: 05/18/2021) |
| 05/18/2021 | 🔵 112 | Order Granting Motion To Seal. (Re: # 56) **This Order WILL be Available for Public Viewing.** (Cohen, Diana) (Entered: 05/18/2021) |
| 05/18/2021 | 🔵 113 | *Ex Parte* Motion to Appear pro hac vice by Valerie J. Ramos [Fee Paid $200] Filed by Debtor Cinemex Holdings USA, Inc. (Bast, Jeffrey) (Entered: 05/18/2021) |
| 05/18/2021 | | Receipt of Motion to Appear pro hac vice(20-14696-LMI) [motion,mprohac] ( 200.00) Filing Fee. Receipt number 39137754. Fee amount 200.00. (U.S. Treasury) (Entered: 05/18/2021) |

| | | |
|---|---|---|
| 05/18/2021 | 🌐 114 | Omnibus Objection to Claim of Various Claimants *(First Omnibus Objection to Claims - Duplicative Claims)* [Negative Notice] Filed by Other Professional GUC Claims Trust (Rich, Brian) (Entered: 05/18/2021) |
| 05/18/2021 | 🌐 115 | Omnibus Objection to Claim of Various Claimants *(Second Omnibus Objection to Claims - Duplicative Claims Against Multiple Debtors)* [Negative Notice] Filed by Other Professional GUC Claims Trust (Rich, Brian) (Entered: 05/18/2021) |
| 05/18/2021 | 🌐 116 | Omnibus Objection to Claim of Various Claimants *(Third Omnibus Objection to Claims - Amended and Superseded Claims)* [Negative Notice] Filed by Other Professional GUC Claims Trust (Rich, Brian) (Entered: 05/18/2021) |
| 05/19/2021 | 🌐 117 | Certificate of Service by Attorney Patricia B Tomasco (Re: 31 Motion to Compel filed by Debtor Cinemex Holdings USA, Inc., 33 Order (Generic), 35 Order on Miscellaneous Motion, 37 Order on Motion to Compel, 40 Notice of Hearing by Video Conference, 42 Notice of Compliance/Non-Compliance filed by Debtor Cinemex Holdings USA, Inc., 48 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Debtor Cinemex Holdings USA, Inc., 110 Objection filed by Debtor Cinemex Holdings USA, Inc., 111 Order on Motion to Seal Request). (Tomasco, Patricia) (Entered: 05/19/2021) |
| 05/20/2021 | 🌐 118 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐 119 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐 120 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐 121 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar |

| | | |
|---|---|---|
| | | Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐 122 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐 123 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐 124 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐 125 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐 126 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐 127 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐 128 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW |

| | | |
|---|---|---|
| | | Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: [112](#) Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐[129](#) | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: [112](#) Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐[130](#) | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: [112](#) Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐[131](#) | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: [112](#) Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐[132](#) | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: [112](#) Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐[133](#) | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: [112](#) Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐[134](#) | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: [112](#) Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐[135](#) | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK |

| | | |
|---|---|---|
| | | Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌑 136 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌑 137 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌑 138 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌑 139 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌑 140 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌑 141 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌑 142 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) |

| | | |
|---|---|---|
| | | (Entered: 05/20/2021) |
| 05/20/2021 | 🌐 143 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐 144 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐 145 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Attachments: # 1 Part B) (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐 146 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Attachments: # 1 Part B) (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐 147 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Attachments: # 1 Part B) (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐 148 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Attachments: # 1 Part B) (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌐 149 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Attachments: # 1 Part B # 2 Part C # 3 Part D # 4 Part E # 5 Part F) (Seese, Michael) |

|  |  |  |
|---|---|---|
|  |  | (Entered: 05/20/2021) |
| 05/20/2021 | 150 | Proposed Exhibits ranging from **105 to 106** . 3 documents attached filed by Michael Seese on behalf of Omar Khan, SCG-N Inc., SCG-WL Inc., SCG-SW Inc., SCGK Inc., SCG-CS Inc., District Theaters, Inc., SCG-WR LLC, SCG-VP Inc., SCG-B Inc., SCGM Inc., S.C.G.C., Inc.. ***Creditors' Exhibits*** (related document(s) 40 ). (admin) (Entered: 05/20/2021) |
| 05/20/2021 | 151 | Notice of Filing *Proposed Joint Pretrial Stipulation*, Filed by Debtor Cinemex Holdings USA, Inc.. (Tomasco, Patricia) (Entered: 05/20/2021) |
| 05/20/2021 | 152 | Notice of Continued Hearing re 20-14695: Amended Objection to Khan Claims Filed by Debtor Cinemex USA Real Estate Holdings, Inc. (Tomasco, Patricia) (756)scheduled for 06/18/2021 at 09:30 AM by Video Conference. (Sanabria, Noemi) (Entered: 05/20/2021) |
| 05/21/2021 | 154 | Notice of Filing *Stipulation Regarding Administrative Expense of 1025 W. Addison Street Apartments Owner, LLC*, Filed by Debtor Cinemex Holdings USA, Inc.. (Tomasco, Patricia) (Entered: 05/21/2021) |
| 05/24/2021 | 155 | Order Granting Motion To Appear pro hac vice [Valerie J Ramos] (Re: # 113) (Skinner-Grant, Sheila) (Entered: 05/24/2021) |
| 05/26/2021 | 156 | Motion to Set Status Conference *on Administrative Expense Claim* Filed by Creditor 400 East 62nd Properties, LLC (Moses, Glenn) (Entered: 05/26/2021) |
| 05/26/2021 | 157 | Notice of Hearing (Re: 156 Motion to Set Status Conference *on Administrative Expense Claim* Filed by Creditor 400 East 62nd Properties, LLC) Hearing scheduled for 06/16/2021 at 09:30 AM by TELEPHONE through CourtSolutions LLC. (Sanabria, Noemi) (Entered: 05/26/2021) |
| 05/26/2021 | 158 | Certificate of Service Filed by Creditor 400 East 62nd Properties, LLC (Re: 156 Motion to Set Status Conference *on Administrative Expense Claim* filed by Creditor 400 East 62nd Properties, LLC, 157 Notice of Hearing). (Moses, Glenn) (Entered: 05/26/2021) |
| 05/27/2021 | 159 | Order Granting Debtors' Classification Objection to Claim No. 89 of Tor Construction Co, Inc. (Re: # 153) (Skinner-Grant, Sheila) (Entered: 05/27/2021) |
| 05/27/2021 | 160 | Order Sustaining Reorganized Debtors' Objection to Claim No. 36 of Michael Goodwin, Claim No. 40 of Lakisha Snow, Claim No. 41 of Michael Wallace, Claim No. 38 of Melinda McBride, Claim No. 37 of Christopher Hall, Claim No. 152 of Alexa M. Zajdel, and Claim No. 39 of Pepper Norman. (Skinner-Grant, Sheila) (Entered: 05/27/2021) |

| | | |
|---|---|---|
| 05/27/2021 | 🔵 161 | Order Sustaining Reorganized Debtors' to Claim Nos. 50 and 120 of API Plumbing, Inc., Claim No. 51 of Admiral Heating and Ventilation, Inc., and Claim No.91 of F.E. Moran Fire Protection North. (Skinner-Grant, Sheila) (Entered: 05/27/2021) |
| 05/27/2021 | 🔵 162 | Certificate of Service by Attorney Patricia B Tomasco (Re: 151 Notice of Filing filed by Debtor Cinemex Holdings USA, Inc., 154 Notice of Filing filed by Debtor Cinemex Holdings USA, Inc., 155 Order on Motion to Appear pro hac vice, 159 Order on Objection to Claims, 160 Order (Generic), 161 Order (Generic)). (Tomasco, Patricia) (Entered: 05/27/2021) |
| 05/27/2021 | 🔵 163 | Notice to Withdraw Appearance on behalf of NCR Corporation by Attorney Andrew Kamensky. (Kamensky, Andrew) (Entered: 05/27/2021) |
| 05/28/2021 | 🔵 164 | *Ex Parte* Motion to Extend Time to File Claim Objections Filed by Other Professional GUC Claims Trust (Rich, Brian) (Entered: 05/28/2021) |
| 06/01/2021 | 🔵 165 | Order Extending The Claims Objections Deadline (Re: # 164) (Rodriguez, Olga) (Entered: 06/01/2021) |
| 06/01/2021 | 🔵 166 | Notice to Withdraw Claim by: Hartford Fire Insurance Company Re Claim Number: 2 Filed by Hartford Fire Insurance Company. (Skinner-Grant, Sheila) (Entered: 06/03/2021) |
| 06/04/2021 | 🔵 167 | Notice of Filing *Cinemex Holdings USA, Inc.'s Post-Confirmation Quarterly Operating Report for the Period from January 1, 2021, to March 31, 2021*, Filed by Debtor Cinemex Holdings USA, Inc.. (Tomasco, Patricia) (Entered: 06/04/2021) |
| 06/04/2021 | 🔵 168 | Notice of Filing *Cinemex USA Real Estate Holdings, Inc.'s Post-Confirmation Quarterly Operating Report for the Period from January 1, 2021, to March 31, 2021*, Filed by Debtor Cinemex USA Real Estate Holdings, Inc.. (Tomasco, Patricia) (Entered: 06/04/2021) |
| 06/04/2021 | 🔵 169 | Notice of Filing *CB Theater Experience LLC's Post-Confirmation Quarterly Operating Report for the Period from January 1, 2021, to March 31, 2021*, Filed by Debtor CB Theater Experience LLC. (Tomasco, Patricia) (Entered: 06/04/2021) |
| 06/11/2021 | 🔵 170 | Agreed Motion Resolving Claim of Dennis Trevathan [Claim No. 7-1] Filed by Other Professional GUC Claims Trust (Rich, Brian) (Entered: 06/11/2021) |

| | | |
|---|---|---|
| 06/11/2021 | 🌐 171 | Agreed Motion Resolving Claim of Sommers Hersey [Claim No. 8-1] Filed by Other Professional GUC Claims Trust (Rich, Brian) (Entered: 06/11/2021) |
| 06/15/2021 | 🌐 172 | Agreed Order Granting GUC Claims Trusts Agreed Motion Resolving Claim of Dennis Trevathan Re: # 170 (Skinner-Grant, Sheila) (Entered: 06/15/2021) |
| 06/15/2021 | 🌐 173 | Agreed Order Granting GUC Claims Trusts Agreed Motion Resolving Claim of Sommers Hersey [#8-1] Re: # 171 (Skinner-Grant, Sheila) (Entered: 06/15/2021) |
| 06/15/2021 | 🌐 174 | Certificate of Service Filed by Attorney Brian Rich (Re: 172 Order on Miscellaneous Motion, 173 Order on Miscellaneous Motion). (Rich, Brian) (Entered: 06/15/2021) |
| 06/17/2021 | 🌐 175 | Exhibit Amended Exhibit Register*(to reconcile ECF Nos. with Sealed Exhibits Previously Filed)* Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 40 Notice of Hearing by Video Conference). (Seese, Michael) (Entered: 06/17/2021) |
| 06/17/2021 | 🌐 176 | Transcript of 6/16/2021 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 156 Motion to Set Status Conference *on Administrative Expense Claim* Filed by Creditor 400 East 62nd Properties, LLC). Redaction Request Due By 06/24/2021. Statement of Personal Data Identifier Redaction Request Due by 07/8/2021. Redacted Transcript Due by 07/19/2021. Transcript access will be restricted through 09/15/2021. (Ouellette and Mauldin) (Entered: 06/17/2021) |
| 06/17/2021 | 🌐 177 | Joint Pretrial Stipulation Filed by Debtor Cinemex Holdings USA, Inc.. (Tomasco, Patricia) (Entered: 06/17/2021) |
| 06/22/2021 | 🌐 178 | Objection to Claim of My Linh Dang Harris [# 70], [Negative Notice] Filed by Debtor Cinemex Holdings USA, Inc. (Tomasco, Patricia) (Entered: 06/22/2021) |
| 06/23/2021 | 🌐 179 | Objection to Claim of USEF HCG Fenton, LLC [# 26, 36], [Negative Notice] Filed by Debtor Cinemex Holdings USA, Inc. (Tomasco, Patricia) (Entered: 06/23/2021) |

| | | |
|---|---|---|
| 06/23/2021 | 🌐 180 | Certificate of Service by Attorney Patricia B Tomasco (Re: 178 Objection to Claim of My Linh Dang Harris [# 70], [Negative Notice] filed by Debtor Cinemex Holdings USA, Inc., 179 Objection to Claim of USEF HCG Fenton, LLC [# 26, 36], [Negative Notice] filed by Debtor Cinemex Holdings USA, Inc.). (Tomasco, Patricia) (Entered: 06/23/2021) |
| 06/24/2021 | 🌐 181 | Withdrawal of Claim(s): 8 Filed by Creditors Neighborhood Health Partnership, Inc., UnitedHealthcare Insurance Company Filed by Creditors Neighborhood Health Partnership, Inc., UnitedHealthcare Insurance Company. (Goldstein, Eric) (Entered: 06/24/2021) |
| 06/28/2021 | 🌐 182 | Omnibus Objection to Claim of Various Claimants *(Fourth Omnibus Objection to Claims - Assumed/Cured Claims)* [Negative Notice] Filed by Other Professional GUC Claims Trust (Rich, Brian) (Entered: 06/28/2021) |
| 06/29/2021 | 🌐 183 | Supporting Response to (156 Motion to Set Status Conference *on Administrative Expense Claim* filed by Creditor 400 East 62nd Properties, LLC) *and Response to the Omnibus Response to Motions of 400 East 62nd Properties, LLC, EPR Hialeah, Inc. and Cobb-Lakeside, LLC, for Allowance and Payment of Administrative Expenses [ECF No. 678 in Case No. 20-14695]* Filed by Creditor 400 East 62nd Properties, LLC (Moses, Glenn) (Entered: 06/29/2021) |
| 07/06/2021 | 🌐 184 | Objection to Scheduled Claim of Miami-Dade County Tax Collector; New York State Department of Taxation & Finance; Colorado Department of Revenue; Doris Maloy, Leon County Tax Collector; State of Minnesota Department of Revenue; Baldwin EMC; Illinois Department of Revenue; Ohio Department of Taxation; Wake County Tax Administration; Florida Power & Light Company; City of Winter Haven Water Garbage; and Teddy J Faust, Jr., Baldwin County Revenue Commission in the Amount of [Negative Notice] Filed by Debtor Cinemex Holdings USA, Inc. (Tomasco, Patricia) (Entered: 07/06/2021) |
| 07/06/2021 | 🌐 185 | Omnibus Objection to Scheduled Claim of Brickell City Centre Retail LLC; CRP/TRC Leesburg Retail Owner, L.L.C.; Excel Gardens LLC; Park Square 5, LLC; TM Wellington Green in the Amount of [Negative Notice] Filed by Debtor Cinemex Holdings USA, Inc. (Tomasco, Patricia) (Entered: 07/06/2021) |
| 07/08/2021 | 🌐 186 | Certificate of Service by Attorney Patricia B Tomasco (Re: 184 Objection to Scheduled Claim of Miami-Dade County Tax Collector; New York State Department of Taxation & Finance; Colorado Department of Revenue; Doris Maloy, Leon County Tax Collector; State of Minnesota Department of Revenue; Baldwin EMC; Illinois D filed by Debtor Cinemex Holdings USA, Inc., 185 Omnibus Objection to Scheduled Claim of Brickell City Centre Retail LLC; CRP/TRC |

| | | |
|---|---|---|
| | | Leesburg Retail Owner, L.L.C.; Excel Gardens LLC; Park Square 5, LLC; TM Wellington Green in the Amount of [Negative Notice] filed by Debtor Cinemex Holdings USA, Inc.). (Tomasco, Patricia) (Entered: 07/08/2021) |
| 07/14/2021 | 📄187 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing (Cohen, Diana). (Entered: 07/14/2021) |
| 07/14/2021 | 📄188 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing (Cohen, Diana). (Entered: 07/14/2021) |
| 07/14/2021 | 📄189 | Notice to Withdraw Claim by: Brickell City Centre Retail LLC Re Claim Number: 17 Filed by Omni Agent Solutions (Cashman). (Omni Agent Solutions (Cashman)) (Entered: 07/14/2021) |
| 07/14/2021 | 📄190 | Notice to Withdraw Claim by: Brickell City Centre Retail LLC, $753,185.72, (under case 20-14695, C-54) Re Claim Number: Filed by Omni Agent Solutions (Cashman). (Omni Agent Solutions (Guandique)) (Entered: 07/14/2021) |
| 07/15/2021 | 📄191 | Order Setting Requirements for Evidentiary Hearing and Establishing Related Deadlines (Re: 156 Motion to Set Status Conference filed by Creditor 400 East 62nd Properties, LLC). Evidentiary Hearing scheduled for 08/17/2021 at 01:30 PM C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 8 (LMI), Miami, FL 33128. (Covington, Katrinka) (Entered: 07/15/2021) |
| 07/16/2021 | 📄192 | Certificate of Service Filed by Creditor 400 East 62nd Properties, LLC (Re: 191 Order Setting Hearing). (Moses, Glenn) (Entered: 07/16/2021) |
| 07/19/2021 | 📄193 | Agreed Order Resolving GUC Claims Trust Third Omnibus Objection to Claim(s) as to Claim #71-1 and #71-2 filed by Town of Leesburg VA in Case 20-14699-LMI CB Theater Experience LLC (Re: # 116) (Cohen, Diana) (Entered: 07/19/2021) |
| 07/19/2021 | 📄194 | Agreed Order Establishing Deadlines Related to Amended Objection to Amended Claim Nos. 28 and 85 Of Omar Khan, Amended Claim Nos. 29 And 87 of S.C.G.C. Inc., Amended Claim Nos. 30 and 89 Of S.C.G.M. Inc., Amended Claim Nos. 31 And 91 of SCG-B Inc., Claim Nos. 39 and 94 of SCG-VP Inc., Claim Nos. 50 and 109 of District Theaters Inc., Claim Nos. 49 and 110 of SCG-WR LLC, Claim Nos. 51 and 108 of SCG-CS Inc., Claim Nos. 45 and 102 of SCGK Inc., Claim Nos. 46 and 103 of SCG-SW Inc., Claim Nos. 47 and 104 Of SCG-WL Inc., and Claim Nos. 48 And 105 of SCG-N Inc. (ECF No. 756) (Cohen, Diana) (Entered: 07/19/2021) |

| | | |
|---|---|---|
| 07/19/2021 | ○ 195 | Response to (182 Omnibus Objection to Claim of Various Claimants *(Fourth Omnibus Objection to Claims - Assumed/Cured Claims)* [Negative Notice] filed by Other Professional GUC Claims Trust) Filed by Creditor Dell Marketing, L.P. (Ray, David) (Entered: 07/19/2021) |
| 07/19/2021 | ○ 196 | Certificate of Service by Attorney Brian G Rich (Re: 193 Order on Objection to Claims). (Rich, Brian) (Entered: 07/19/2021) |
| 07/22/2021 | ○ 197 | Notice to Withdraw Document *Solely as it Relates to Claim No. 137-1 Filed by ACS Enterprises* Filed by Other Professional GUC Claims Trust (Re: 182 Objection to Claim). (Rich, Brian) (Entered: 07/22/2021) |
| 07/23/2021 | ○ 198 | Joint Motion to Extend Time to file a response to the Objection to Claim Nos. 26 and 36 of USEF HCG Fenton LLC Filed by Debtor Cinemex Holdings USA, Inc. (Attachments: # 1 Proposed Order) (Tomasco, Patricia) (Entered: 07/23/2021) |
| 07/26/2021 | ○ 199 | Order Sustaining GUC Claims Trusts First Omnibus Objection to Claims (Duplicative Claims) (Re: # 114) (Lebron, Lorraine) (Entered: 07/26/2021) |
| 07/26/2021 | ○ 200 | Agreed Order Granting Motion to Extend Time for USEF HCG Fenton LLC to File a Response to the Objection to Claim Nos. 26 and 36 of USEF HCG Fenton LLC (Re: # 198) (Lebron, Lorraine) (Entered: 07/26/2021) |
| 07/26/2021 | ○ 201 | Agreed Order Resolving the Application of 400 East 62nd Properties, LLC and for Allowance of Administrative Expense Claim. (Re: # 156). The evidentiary hearing scheduled in this matter for August 17, 2021 at 1:30 p.m. is canceled. (Snipes, Jeanne) (Entered: 07/26/2021) |
| 07/27/2021 | ○ 202 | Certificate of Service Filed by Other Professional GUC Claims Trust (Re: 199 Order on Objection to Claims). (Rich, Brian) (Entered: 07/27/2021) |
| 07/27/2021 | ○ 203 | Response to (182 Omnibus Objection to Claim of Various Claimants *(Fourth Omnibus Objection to Claims - Assumed/Cured Claims)* [Negative Notice] filed by Other Professional GUC Claims Trust) Filed by Creditor MN THEATERS 2006 LLC (Gay, David) (Entered: 07/27/2021) |
| 07/27/2021 | ○ 204 | Emergency Motion to Enforce *Third Amended Joint Chapter 11 Plan of Reorganization and Confirmation Order* Filed by Debtor Cinemex Holdings USA, Inc. (Tomasco, Patricia) (Entered: 07/27/2021) |

| | | |
|---|---|---|
| 07/28/2021 | 🌐205 | Order GUC Claims Trusts Second Omnibus Objection to Claims (Duplicative Claims Against Multiple Debtors) [ (Re: # 115) (Lebron, Lorraine) (Entered: 07/28/2021) |
| 07/28/2021 | 🌐206 | Notice of Hearing (Re: 204 Emergency Motion to Enforce *Third Amended Joint Chapter 11 Plan of Reorganization and Confirmation Order* Filed by Debtor Cinemex Holdings USA, Inc.) Hearing scheduled for 07/28/2021 at 03:00 PM by Video Conference. (Sanabria, Noemi) (Entered: 07/28/2021) |
| 07/28/2021 | 🌐207 | Agreed Motion Resolving Claim No. 39-1 Filed by 1025 W. Addison Street Apartments Owner, LLC Filed by Other Professional GUC Claims Trust (Rich, Brian) (Entered: 07/28/2021) |
| 07/28/2021 | 🌐208 | Notice of Appearance and Request for Service by Michael A. Nardella Filed by Creditor Comprehensive Energy Services, Inc.. (Nardella, Michael) (Entered: 07/28/2021) |
| 07/28/2021 | 🌐209 | Response to (182 Omnibus Objection to Claim of Various Claimants *(Fourth Omnibus Objection to Claims - Assumed/Cured Claims)* [Negative Notice] filed by Other Professional GUC Claims Trust) Filed by Creditor Comprehensive Energy Services, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Nardella, Michael) (Entered: 07/28/2021) |
| 07/28/2021 | 🌐210 | BNC Certificate of Mailing - PDF Document (Re: 199 Order Sustaining GUC Claims Trusts First Omnibus Objection to Claims (Duplicative Claims) (Re: 114)) Notice Date 07/28/2021. (Admin.) (Entered: 07/29/2021) |
| 07/29/2021 | 🌐211 | Agreed Order Granting GUC Claims Trust's Agreed Motion Resolving Claim No. 39-1 Filed by 1025 W Addison Street Apartments Owner, LLC Re: # 207 (Snipes, Jeanne) (Entered: 07/29/2021) |
| 07/29/2021 | 🌐212 | Certificate of Service Filed by Other Professional GUC Claims Trust (Re: 205 Order on Objection to Claims). (Rich, Brian) (Entered: 07/29/2021) |
| 07/29/2021 | 🌐213 | Certificate of Service by Attorney Patricia B Tomasco (Re: 198 Joint Motion to Extend Time to file a response to the Objection to Claim Nos. 26 and 36 of USEF HCG Fenton LLC filed by Debtor Cinemex Holdings USA, Inc., 200 Order on Motion to Extend Time, 201 Order on Motion to Set Status Conference, 204 Emergency Motion to Enforce *Third Amended Joint Chapter 11 Plan of Reorganization and Confirmation Order* filed by Debtor Cinemex Holdings USA, Inc., 206 Notice of Hearing by Video Conference. (Tomasco, Patricia) (Entered: 07/29/2021) |

| | | |
|---|---|---|
| 07/29/2021 | 🌐 214 | Transcript of 5/17/2021 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 107 Emergency Motion to Continue Hearing On: [(40 Notice of Hearing by Video Conference)] Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc.). Redaction Request Due By 08/5/2021. Statement of Personal Data Identifier Redaction Request Due by 08/19/2021. Redacted Transcript Due by 08/30/2021. Transcript access will be restricted through 10/27/2021. (Ouellette and Mauldin) (Entered: 07/29/2021) |
| 07/30/2021 | 🌐 215 | BNC Certificate of Mailing - PDF Document (Re: 205 Order GUC Claims Trusts Second Omnibus Objection to Claims (Duplicative Claims Against Multiple Debtors) [ (Re: 115)) Notice Date 07/30/2021. (Admin.) (Entered: 07/31/2021) |
| 07/31/2021 | 🌐 216 | BNC Certificate of Mailing - PDF Document (Re: 211 Agreed Order Granting GUC Claims Trust's Agreed Motion Resolving Claim No. 39-1 Filed by 1025 W Addison Street Apartments Owner, LLC Re: 207) Notice Date 07/31/2021. (Admin.) (Entered: 08/01/2021) |
| 08/02/2021 | 🌐 217 | Order Sustaining Objection to Claim(s) of Various Claimants (Third Omnibus Objection to Claims - Amended and Superseded Claims) (Re: # 116) (Lebron, Lorraine) (Entered: 08/02/2021) |
| 08/02/2021 | 🌐 218 | Certificate of Service Filed by Other Professional GUC Claims Trust (Re: 211 Order on Miscellaneous Motion). (Rich, Brian) (Entered: 08/02/2021) |
| 08/03/2021 | 🌐 219 | Transcript of 7/28/2021 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 204 Emergency Motion to Enforce *Third Amended Joint Chapter 11 Plan of Reorganization and Confirmation Order* Filed by Debtor Cinemex Holdings USA, Inc.). Redaction Request Due By 08/10/2021. Statement of Personal Data Identifier Redaction Request Due by 08/24/2021. Redacted Transcript Due by 09/3/2021. Transcript access will be restricted through 11/1/2021. (Ouellette and Mauldin) (Entered: 08/03/2021) |
| 08/03/2021 | 🌐 220 | Certificate of Service Filed by Other Professional GUC Claims Trust (Re: 217 Order on Objection to Claims). (Rich, Brian) (Entered: 08/03/2021) |
| 08/04/2021 | 🌐 221 | BNC Certificate of Mailing - PDF Document (Re: 217 Order Sustaining Objection to Claim(s) of Various Claimants (Third Omnibus Objection to Claims - Amended and Superseded Claims) (Re: 116)) Notice Date 08/04/2021. (Admin.) (Entered: 08/05/2021) |
| 08/06/2021 | 🌐 222 | *Second* Joint Motion to Extend Time to for USEF HCG Fenton LLC to File a Response to the Objection to Claim Nos. 26 and 36 Filed by |

| | | |
|---|---|---|
| | | Debtor Cinemex Holdings USA, Inc. (Attachments: # 1 Proposed Order) (Tomasco, Patricia) (Entered: 08/06/2021) |
| 08/11/2021 | 223 | Agreed Order Granting the Second Joint Motion Requesting an Extension of Time for USEF HCG Fenton LLC to file a Response to the Objection to Claim #26 and #36 of USEF HCG Fenton LLC # 222) (Lebron, Lorraine) (Entered: 08/11/2021) |
| 08/16/2021 | 224 | Order Granting The Reorganized Debtor's First Omnibus Objection to Certain Claims (Satisfied Claims) (Re: # 184) (Lebron, Lorraine) (Entered: 08/16/2021) |
| 08/16/2021 | 225 | Order Granting The Reorganized Debtor's Second Omnibus Objection to Certain Claims (Assumed/Cured Claims (Re: # 185) (Lebron, Lorraine) (Entered: 08/16/2021) |
| 08/16/2021 | 226 | Certificate of Service by Attorney Patricia B Tomasco (Re: 223 Order on Motion to Extend Time, 224 Order on Objection to Claims, 225 Order on Objection to Claims). (Tomasco, Patricia) (Entered: 08/16/2021) |
| 08/20/2021 | 227 | *Third* Joint Motion to Extend Time to for USEF HCG Fenton LLC to File a Response to the Objection to Claim Nos. 26 and 36 Filed by Debtor Cinemex Holdings USA, Inc. (Attachments: # 1 Proposed Order) (Tomasco, Patricia) (Entered: 08/20/2021) |
| 08/27/2021 | 228 | Notice to Withdraw Document *[Response to GUC Claims Trusts Fourth Omnibus Objection to Claims (Assumed/Cured Claims)]* Filed by Creditor Dell Marketing, L.P. (Re: 195 Response). (Ray, David) (Entered: 08/27/2021) |
| 08/30/2021 | 229 | Agreed Order Granting Third Joint Motion Requesting an Extension of Time for USEF HCG Fenton LLC to File a Response to the Objection to Claim Nos. 26 and 36 of USEF HCG Fenton LLC (ECF No. 227) (Re: 227) (Lebron, Lorraine) (Entered: 08/30/2021) |
| 09/03/2021 | 230 | Motion to Extend Time to Fourth Joint Motion Requesting an Extension of Time for USEF HCG Fenton LLC to File a Response to the Objection to Claim Nos. 26 and 36 of USEF HCG Fenton LLC Filed by Debtor Cinemex Holdings USA, Inc. (Attachments: # 1 Proposed Order) (Tomasco, Patricia) (Entered: 09/03/2021) |
| 09/10/2021 | 231 | Agreed Order Motion to Extend Time to Fourth Joint Motion Requesting an Extension of Time for USEF HCG Fenton LLC to File a Response to the Objection to Claim Nos. 26 and 36 of USEF HCG Fenton LLC Filed by Debtor Cinemex Holdings USA, Inc.(Re: 230) (Lebron, Lorraine) Modified on 9/15/2021 to correct text(Lebron, Lorraine). (Entered: 09/10/2021) |

| | | |
|---|---|---|
| 09/13/2021 | 232 | Order Sustaining GUC Claims Trust's Fourth Omnibus Objection to Claim(s) (Assumed/Cured Claims) (Re: # 182) (Snipes, Jeanne) (Entered: 09/13/2021) |
| 09/14/2021 | 233 | Certificate of Service by Attorney Patricia B Tomasco (Re: 229 Order on Motion to Extend Time, 231 Order on Motion to Extend Time). (Tomasco, Patricia) (Entered: 09/14/2021) |
| 09/14/2021 | 234 | Certificate of Service Filed by Other Professional GUC Claims Trust (Re: 232 Order on Objection to Claims). (Rich, Brian) (Entered: 09/14/2021) |
| 09/15/2021 | 235 | Chapter 11 Post-Confirmation Report for Quarter Ending 4/22/2021 for Member Case Number 20-14699 Filed by Debtor CB Theater Experience LLC. (Attachments: # 1 Exhibit) (Tomasco, Patricia) (Entered: 09/15/2021) |
| 09/15/2021 | 236 | Chapter 11 Post-Confirmation Report for Quarter Ending 6/30/2021 Filed by Debtor Cinemex Holdings USA, Inc.. (Attachments: # 1 Exhibit) (Tomasco, Patricia) (Entered: 09/15/2021) |
| 09/15/2021 | 237 | Chapter 11 Post-Confirmation Report for Quarter Ending 4/22/2021 for Member Case Number 20-14695 Filed by Debtor Cinemex USA Real Estate Holdings, Inc.. (Attachments: # 1 Exhibit) (Tomasco, Patricia) (Entered: 09/15/2021) |
| 09/15/2021 | 238 | BNC Certificate of Mailing - PDF Document (Re: 232 Order Sustaining GUC Claims Trust's Fourth Omnibus Objection to Claim(s) (Assumed/Cured Claims) (Re: 182)) Notice Date 09/15/2021. (Admin.) (Entered: 09/16/2021) |
| 09/18/2021 | 239 | Motion to Extend Time to /Fifth Joint Motion Requesting an Extension of Time for USEF HCG Fenton LLC to File a Response to the Objection to Claim Nos. 26 and 36 Filed by Creditor USEF HCG Fenton LLC (LeHane, Robert) (Entered: 09/18/2021) |
| 09/20/2021 | 240 | Omnibus Objection to Claim of Various Claimants *(Fifth Omnibus Objection to Claims - Assumed Claims; Duplicate Claim; and Insufficient Documentation Claim)* [Negative Notice] Filed by Other Professional GUC Claims Trust (Rich, Brian) (Entered: 09/20/2021) |
| 09/27/2021 | 241 | Order Sustaining GUC Claims Trust's Fourth Omnibus Objection to Claim(s) (Assumed/Cured Claims) as to Scheduled Claim of Influx Interactive Technology, LLC (Re: # 182) (Snipes, Jeanne) (Entered: 09/27/2021) |
| 09/27/2021 | 242 | Agreed Order Granting the Fifth Joint Motion Requesting an Extension of Time For USEF HCG Fenton LLC to File a Response to the Objection to Claim No. #26 and #36 of USEF HCG Fenton LLC (Re: # |

| | | |
|---|---|---|
| | | 239) (Snipes, Jeanne) (Entered: 09/27/2021) |
| 09/28/2021 | 🔘243 | Certificate of Service Filed by Other Professional GUC Claims Trust (Re: 241 Order on Objection to Claims). (Rich, Brian) (Entered: 09/28/2021) |
| 10/04/2021 | 🔘244 | SEALED MEMORANDUM OPINION **This Order will NOT be Available for Public Viewing** (Re: 153 Objection to Claim filed by Debtor Cinemex Holdings USA, Inc.). (Cohen, Diana) (Entered: 10/04/2021) |
| 10/06/2021 | 🔘245 | Motion to Set Hearing (Re: 204 Motion to Enforce) *Motion for Evidentiary Hearing and/or Summary Disposition on Emergency Motion to Enforce Third Amended Joint Chapter 11 Plan of Reorganization and Confirmation Order* Filed by Debtor Cinemex Holdings USA, Inc. (Tomasco, Patricia) (Entered: 10/06/2021) |
| 10/06/2021 | 🔘246 | *Ex Parte* Motion to Redact *the Reorganized Debtors' Motion for Evidentiary Hearing and/or Summary Disposition on Emergency Motion to Enforce Third Amended Joint Chapter 11 Plan of Reorganization and Confirmation Order* Fee Amount $26 This Document Will **NOT** be Available for Public Viewing, Filed by Debtor Cinemex Holdings USA, Inc. (Tomasco, Patricia) (Entered: 10/06/2021) |
| 10/06/2021 | | Receipt of Motion to Redact(20-14696-LMI) [motion,mredact] ( 26.00) Filing Fee. Receipt number 39865090. Fee amount 26.00. (U.S. Treasury) (Entered: 10/06/2021) |
| 10/07/2021 | 🔘247 | Motion to Set Evidentiary Hearing (Re: 204 Motion to Enforce, 245 Motion to Set Hearing, 246 Motion to Redact) *and/or Summary Disposition on Emergency Motion to Enforce Third Amended Joint Chapter 11 Plan of Reorganization and Confirmation Order (REDACTED)* Filed by Debtor Cinemex Holdings USA, Inc. (Tomasco, Patricia) **Modified on 10/8/2021 to Edit Text** (Cohen, Diana). (Entered: 10/07/2021) |
| 10/07/2021 | 🔘248 | Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. Filed by Debtor Cinemex Holdings USA, Inc. (Attachments: # 1 Exhibit Local Form Cover Sheet LF-72) (Tomasco, Patricia) (Entered: 10/07/2021) |
| 10/07/2021 | 🔘249 | Order Granting Reorganized Debtor's Ex Parte Motion to Redact the Reorganized Debtor's Motion for Evidentiary Hearing and/or Summary Disposition on Emergency Motion to Enforce Third Amended Joint Chapter 11 Plan of Reorganization and Confirmation Order ECF No.204, ECF No.245 (Related Doc # 246) (Snipes, Jeanne) (Entered: 10/07/2021) |

| | | |
|---|---|---|
| 10/07/2021 | 🔵250 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Debtor Cinemex Holdings USA, Inc. (Re: 245 Motion to Set Hearing (Re: 204 Motion to Enforce) *Motion for Evidentiary Hearing and/or Summary Disposition on Emergency Motion to Enforce Third Amended Joint Chapter 11 Plan of Reorganization and Confirmation Order* filed by Debtor Cinemex Holdings USA, Inc., 248 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Debtor Cinemex Holdings USA, Inc.). (Tomasco, Patricia) (Entered: 10/07/2021) |
| 10/08/2021 | 🔵251 | ***NO PDF ATTACHED***Notice of Scheduling Conference scheduled for 10/19/2021 at 11:00 AM (LMI), Miami, FL 33128. (Sanabria, Noemi) Modified on 10/8/2021 (Sanabria, Noemi). (Entered: 10/08/2021) |
| 10/08/2021 | 🔵252 | Notice of Corrective Entry (Re: 251 ***NO PDF ATTACHED***Notice of Scheduling Conference scheduled for 10/19/2021 at 11:00 AM (LMI), Miami, FL 33128. (Sanabria, Noemi) Modified on 10/8/2021 .) (Sanabria, Noemi) (Entered: 10/08/2021) |
| 10/08/2021 | 🔵253 | Notice of Scheduling Conference scheduled for 10/19/2021 at 11:00 AM by Video Conference. (Sanabria, Noemi) (Entered: 10/08/2021) |
| 10/11/2021 | 🔵254 | Certificate of Service by Attorney Patricia B Tomasco (Re: 246 *Ex Parte* Motion to Redact *the Reorganized Debtors' Motion for Evidentiary Hearing and/or Summary Disposition on Emergency Motion to Enforce Third Amended Joint Chapter 11 Plan of Reorganization and Confirmation Order Fee Amount �* filed by Debtor Cinemex Holdings USA, Inc., 247 Motion to Set Hearing (Re: 204 Motion to Enforce, 245 Motion to Set Hearing, 246 Motion to Redact) *Reorganized Debtors' Motion for Evidentiary Hearing and/or Summary Disposition on Emergency Motion to Enforce Third Amended Joint Chapter filed by Debtor Cinemex Holdings USA, Inc., 248 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Debtor Cinemex Holdings USA, Inc., 249 Order on Motion to Redact, 253 Notice of Hearing by Video Conference). (Tomasco, Patricia) (Entered: 10/11/2021)* |
| 10/13/2021 | 🔵255 | Order Granting Debtors ExParte Motion for Leave to File, Under Seal, Unredacted Version of the Reorganized Debtors Motion for an Evidentiary Hearing and/or Summary Disposition on Cinemexs Emergency Motion to Enforce the Third Amended Joint Chapter 11 Plan of Reorganization and Confirmation Order,ECF No. 204 (Re: # 248) **This Order WILL be Available for Public Viewing.** (Lebron, Lorraine) (Entered: 10/13/2021) |
| 10/14/2021 | 🔵256 | Notice of Unavailability from October 25, 2021 to November 2, 2021 by Attorney Michael D. Seese Esq.. (Seese, Michael) (Entered: |

| | | |
|---|---|---|
| | | 10/14/2021) |
| 10/15/2021 | 🔵 257 | Order Setting Briefing Schedule Regarding the Khan Parties' Request that the Court's Memorandum Opinion [ECF #244] Remain Under Seal. (Cohen, Diana) (Entered: 10/15/2021) |
| 10/18/2021 | 🔵 258 | Notice of Appeal and Election to Appeal To District Court Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 244 SEALED MEMORANDUM OPINION **This Order will NOT be Available for Public Viewing** (Re: 153 Objection to Claim filed by Debtor Cinemex Holdings USA, Inc.).). [Fee Amount $298] Appellant Designation due 11/1/2021. (Seese, Michael) (Entered: 10/18/2021) |
| 10/18/2021 | | Receipt of Notice of Appeal(20-14696-LMI) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 39918580. Fee amount 298.00. (U.S. Treasury) (Entered: 10/18/2021) |
| 10/19/2021 | 🔵 259 | **\*ENTERED IN ERROR- SEE ECF #260 FOR CORRECTED EVENT AND IMAGE\*** Court's Certificate of Mailing (Re: 244 SEALED MEMORANDUM OPINION **This Order will NOT be Available for Public Viewing** (Re: 153 Objection to Claim filed by Debtor Cinemex Holdings USA, Inc.).) (Cohen, Diana) Modified on 10/19/2021 (Cohen, Diana). (Entered: 10/19/2021) |
| 10/19/2021 | 🔵 260 | Clerk's Notice of Mailing of (Re: 258 Notice of Appeal and Election to Appeal To District Court Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 244 SEALED MEMORANDUM OPINION **This Order will NOT be Available for Public Viewing** (Re: 153 Objection to Claim filed by Debtor Cinemex Holdings USA, Inc.).). [Fee Amount $298] Appellant Designation due 11/1/2021.) (Cohen, Diana) (Entered: 10/19/2021) |
| 10/19/2021 | 🔵 261 | Transmittal to US District Court (Re: 258 Notice of Appeal and Election to Appeal To District Court Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 244 SEALED MEMORANDUM OPINION **This Order will NOT be Available for Public Viewing** (Re: 153 Objection to Claim filed by Debtor Cinemex Holdings USA, Inc.).). [Fee Amount $298] Appellant Designation due 11/1/2021.) (Cohen, Diana) (Entered: 10/19/2021) |