## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION

| IN RE:<br><br>CINEMEX HOLDINGS USA, INC.,<br><br>Debtor. | CASE NO. 20-14696-LMI<br>(Previously Jointly Administered Under Case No 20-14695-LMI)<br><br>CHAPTER 11 |
|---|---|

### APPELLANTS' *AMENDED* DESIGNATION OF RECORD FOR APPEAL

The Appellants, by and through their undersigned counsel, file the following *Amended Designation of Record for Appeal*[1,2]:

## A.    *Docket (Case No. 20-14695)*

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| 08/18/2020 | 🔵482<br>(293 pgs) | Objection to Claim of Omar Khan [# 28 and 85 [Amended]], S.C.G.C. INC. [# 30 and 89 [Amended]], *# 30 and 89 [Amended] of S.C.G.M. INC., #31 and 91 [Amended] of SCG-B INC., #39 and 94 of SCG-VP INC., #50 and 109 of DISTRICT THEATERS INC., #49 and 110 of SCG-WR LLC, # 51 and 108 of SCG-CS INC., # 45 and 102 of SCGK INC., # 46 and 103 of SCG-SW INC., # 47 and 104 of SCG-WL INC., # 48 and 105 of SCGN INC., # 43 of SCG-WR INC., and # 44 of SCG-CS LLC* [Negative Notice] Filed by Debtors CB Theater Experience LLC, Cinemex Holdings USA, Inc., Cinemex USA Real |

---

[1] D.E. # 175 represents the Appellants' Amended Exhibit Register, which reconciles D.E. #s with sealed exhibits previously filed with the Court.

[2] This *Amended Designation of Record For Appeal* is being filed to include and otherwise reflect entries added to the docket following filing of the original Designation of Record For Appeal on November 5, 2021 (D.E. # 299). Specifically, D.E. #s 259 and 296-298 were deleted, and D.E. #s 299-301, 307, and 309-312 were added.

| | | |
|---|---|---|
| | | Estate Holdings, Inc. (Bast, Jeffrey) (Entered: 08/18/2020) |
| 09/17/2020 | 550<br>(230 pgs; 13 docs) | Response to Objection to Claims Filed by Creditors District Theaters Inc., Omar Khan, SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGC Inc., SCGK Inc., SCGM Inc.. (Attachments: # 1 Exhibit A - Claims # 2 Exhibit "B" - Texas Agreement (redacted) # 3 Exhibit C - Illinois Agreement (redacted) # 4 Exhibit D - LOI (redacted) # 5 Exhibit E - Bid (redacted) # 6 Exhibit F - Exclusivity Letter (redacted) # 7 Exhibit G - Press Release # 8 Exhibit H - Press Release # 9 Exhibit I - Email (redacted) # 10 Exhibit J - Email # 11 Exhibit K - Letter # 12 Exhibit L - Letter) (Seese, Michael) (Entered: 09/17/2020) |
| 09/17/2020 | 551<br>(7 pgs) | Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. Filed by Creditors District Theaters Inc., Omar Khan, SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGC Inc., SCGK Inc., SCGM Inc. (Seese, Michael) (Entered: 09/17/2020) |
| 09/17/2020 | 552 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters Inc., Omar Khan, SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGC Inc., SCGK Inc., SCGM Inc. (Re: 551 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor Omar Khan, Creditor SCGC Inc., Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor District Theaters Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor |

| | | |
|---|---|---|
| | | SCG-N Inc.). (Attachments: # 1 Exhibit A - Claims # 2 Exhibit "B" - Texas Agreement # 3 Exhibit C - Illinois Agreement # 4 Exhibit D - LOI # 5 Exhibit E - Bid # 6 Exhibit F - Exclusivity Letter # 7 Exhibit G - Press Release # 8 Exhibit H - Press Release # 9 Exhibit I - Email # 10 Exhibit J - Email # 11 Exhibit K - Letter # 12 Exhibit L - Letter) (Seese, Michael) (Entered: 09/17/2020) |
| 10/22/2020 | ⊙756 (221 pgs) | Amended Objection to Claim of *Amended Claim Nos. 28 and 85 of Omar Khan, Amended Claim Nos. 29 and 87 of S.C.G.C. Inc., Amended Claim Nos. 30 and 89 of S.C.G.M. Inc., Amended Claim Nos. 31 and 91 of SCG-B Inc., Claim Nos. 39 and 94 of SCG-VP Inc., Claim Nos. 50 and 109 of District Theaters Inc., Claim Nos. 49 and 110 of SCG-WR LLC, Claim Nos. 51 and 108 of SCG-CS Inc., Claim Nos. 45 and 102 of SCGK Inc., Claim Nos. 46 and 103 of SCG-SW Inc., Claim Nos. 47 and 104 of SCG-WL Inc., and Claim Nos. 48 and 105 of SCG-N Inc.* [Negative Notice] Filed by Debtor Cinemex USA Real Estate Holdings, Inc. (Tomasco, Patricia) (Entered: 10/22/2020) |
| 11/13/2020 | ⊙816 (232 pgs; 13 docs) | Response to Amended Objection to Claims Filed by Creditors District Theaters Inc., Omar Khan, SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGC Inc., SCGK Inc., SCGM Inc.. (Attachments: # 1 Exhibit A - Claims # 2 Exhibit "B" - Texas Agreement (redacted) # 3 Exhibit C - Illinois Agreement (redacted) # 4 Exhibit D - LOI (redacted) # 5 Exhibit E - Bid (redacted) # 6 Exhibit F - Exclusivity Letter (redacted) # 7 Exhibit G - Mar 24 Email # 8 Exhibit H - Press Release # 9 Exhibit I - Email (redacted) # 10 Exhibit J - Email # 11 Exhibit K - Letter # 12 Exhibit L - Letter) (Seese, Michael) (Entered: 11/13/2020) |

**B.** *Docket (Case No. 20-14696)*

| Filing Date | Docket No. | Docket Text |
|---|---|---|
| 10/22/2020 | 153<br>(221 pgs) | Amended Objection to Claim of *Amended Claim Nos. 28 and 85 of Omar Khan, Amended Claim Nos. 29 and 87 of S.C.G.C. Inc., Amended Claim Nos. 30 and 89 of S.C.G.M. Inc., Amended Claim Nos. 31 and 91 of SCG-B Inc., Claim Nos. 39 and 94 of SCG-VP Inc., Claim Nos. 50 and 109 of District Theaters Inc., Claim Nos. 49 and 110 of SCG-WR LLC, Claim Nos. 51 and 108 of SCG-CS Inc., Claim Nos. 45 and 102 of SCGK Inc., Claim Nos. 46 and 103 of SCG-SW Inc., Claim Nos. 47 and 104 of SCG-WL Inc., and Claim Nos. 48 and 105 of SCG-N Inc* [Negative Notice] Filed by Debtor Cinemex Holdings USA, Inc. [**ORIGINALLY FILED IN CASE 20-14695-LMI AS ECF #756 BY Cinemex USA Real Estate Holdings, Inc**] (Cohen, Diana) (Entered: 05/20/2021) |
| 05/14/2021 | 43<br>(13 pgs;<br>3 docs) | Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. Filed by Debtor Cinemex Holdings USA, Inc. (Attachments: # 1 Exhibit Cover Sheet # 2 Proposed Order) (Tomasco, Patricia) (Entered: 05/14/2021) |
| 05/14/2021 | 44<br>(640 pgs;<br>26 docs) | Proposed Exhibits ranging from **1 to 31** . 26 documents attached filed by Patricia Tomasco on behalf of Cinemex Holdings USA, Inc.. ***Reorganized Debtors' Exhibits for May 20, 2021, hearing*** (related document(s) 40 ). (admin) (Entered: 05/14/2021) |

| | | |
|---|---|---|
| 05/14/2021 | ⚪ 45<br>(1217 pgs;<br>25 docs) | Proposed Exhibits ranging from **32 to 84** . 27 documents attached filed by Patricia Tomasco on behalf of Cinemex Holdings USA, Inc.. ***Reorganized Debtors' Exhibits for May 20, 2021, hearing*** (related document(s) 40 ). (admin) (Entered: 05/14/2021) |
| 05/14/2021 | ⚪ 46<br>(115 pgs;<br>19 docs) | Proposed Exhibits ranging from **85 to 185** . 23 documents attached filed by Patricia Tomasco on behalf of Cinemex Holdings USA, Inc.. ***Reorganized Debtors' Exhibits for May 20, 2021, hearing*** (related document(s) 40 ). (admin) (Entered: 05/14/2021)<br><br>Note: Excluding Exhibits 85, 101, and 103. |
| 05/14/2021 | ⚪ 47<br>(189 pgs;<br>33 docs) | Proposed Exhibits ranging from **186 to 225** . 33 documents attached filed by Patricia Tomasco on behalf of Cinemex Holdings USA, Inc.. ***Reorganized Debtors' Exhibits for May 20, 2021, hearing*** (related document(s) 40 ). (admin) (Entered: 05/14/2021)<br><br>Note: Excluding Exhibits 186, 195, 199, 200, 201, 202, 204, and 213. |
| 05/14/2021 | ⚪ 48<br>(16 pgs;<br>2 docs) | Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. Filed by Debtor Cinemex Holdings USA, Inc. (Attachments: # 1 Proposed Order) (Tomasco, Patricia) (Entered: 05/14/2021) |
| 05/14/2021 | ⚪ 49 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Debtor Cinemex Holdings USA, Inc. (Re: 48 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Debtor Cinemex Holdings USA, Inc.). (Attachments: # 1 Exhibit Cinemex Exh. 022 # 2 Exhibit Cinemex Exh.023 # 3 Exhibit Cinemex Exh. 024 # 4 Exhibit Cinemex Exh. 025 # 5 Exhibit Cinemex Exh. 030 # 6 Exhibit Cinemex Exh. 033 # 7 Exhibit Cinemex Exh. 037 # 8 Exhibit |

| | | |
|---|---|---|
| | | Cinemex Exh. 038 # 9 Exhibit Cinemex Exh. 042 # 10 Exhibit Cinemex Exh. 043 # 11 Exhibit Cinemex Exh. 044 # 12 Exhibit Cinemex Exh. 045) (Tomasco, Patricia) (Entered: 05/14/2021) |
| 05/14/2021 | ⊛ 50 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Debtor Cinemex Holdings USA, Inc. (Re: 48 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Debtor Cinemex Holdings USA, Inc.). (Attachments: # 1 Exhibit Cinemex Exh. 47 # 2 Exhibit Cinemex Exh. 048 # 3 Exhibit Cinemex Exh. 049 # 4 Exhibit Cinemex Exh. 050 # 5 Exhibit Cinemex Exh. 051 # 6 Exhibit Cinemex Exh. 052 # 7 Exhibit Cinemex Exh. 055 # 8 Exhibit Cinemex Exh. 056 # 9 Exhibit Cinemex Exh. 057 # 10 Exhibit Cinemex Exh. 058 # 11 Exhibit Cinemex Exh. 060 # 12 Exhibit Cinemex Exh. 061) (Tomasco, Patricia) (Entered: 05/14/2021) |
| 05/14/2021 | ⊛ 51 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Debtor Cinemex Holdings USA, Inc. (Re: 48 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Debtor Cinemex Holdings USA, Inc.). (Attachments: # 1 Exhibit Cinemex Exh. 064 # 2 Exhibit Cinemex Exh. 065 # 3 Exhibit Cinemex Exh. 080 # 4 Exhibit Cinemex Exh. 081 # 5 Exhibit Cinemex Exh. 082 # 6 Exhibit Cinemex Exh. 083 # 7 Exhibit Cinemex Exh. 091 # 8 Exhibit Cinemex Exh. 092 # 9 Exhibit Cinemex Exh. 093 # 10 Exhibit Cinemex Exh. 095 # 11 Exhibit Cinemex Exh. 096 # 12 Exhibit Cinemex Exh. 097 # 13 Exhibit Cinemex Exh. 098 # 14 Exhibit Cinemex Exh. 099 # 15 Exhibit Cinemex Exh. 100) (Tomasco, Patricia) (Entered: 05/14/2021) Note: Exclude Exhibit 95. |

| | | |
|---|---|---|
| | 52 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Debtor Cinemex Holdings USA, Inc. (Re: 48 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Debtor Cinemex Holdings USA, Inc.). (Attachments: # 1 Exhibit Cinemex Exh. 102 # 2 Exhibit Cinemex Exh. 103 # 3 Exhibit Cinemex Exh. 104 # 4 Exhibit Cinemex Exh. 105 # 5 Exhibit Cinemex Exh. 106 # 6 Exhibit Cinemex Exh. 108 # 7 Exhibit Cinemex Exh. 108 # 8 Exhibit Cinemex Exh. 109 # 9 Exhibit Cinemex Exh. 110 # 10 Exhibit Cinemex Exh. 111 # 11 Exhibit Cinemex Exh. 112 # 12 Exhibit Cinemex Exh. 113 # 13 Exhibit Cinemex Exh. 114 # 14 Exhibit Cinemex Exh. 115 # 15 Exhibit Cinemex Exh. 116 # 16 Exhibit Cinemex Exh. 117 # 17 Exhibit Cinemex Exh. 118 # 18 Exhibit Cinemex Exh. 119) (Tomasco, Patricia) (Entered: 05/14/2021) |
| 05/14/2021 | | |
| | 53 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Debtor Cinemex Holdings USA, Inc. (Re: 48 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Debtor Cinemex Holdings USA, Inc.). (Attachments: # 1 Exhibit Cinemex Exh. 121 # 2 Exhibit Cineemx Exh. 122 # 3 Exhibit Cinemex Exh. 123 # 4 Exhibit Cinemex Exh. 124 # 5 Exhibit Cinemex Exh. 125 # 6 Exhibit Cinemex Exh. 126 # 7 Exhibit Cinemex Exh. 127 # 8 Exhibit Cinemex Exh. 128 # 9 Exhibit Cinemex Exh. 129 # 10 Exhibit Cinemex Exh. 133 # 11 Exhibit Cinemex Exh. 134 # 12 Exhibit Cinemex Exh. 135 # 13 Exhibit Cinemex Exh. 136 # 14 Exhibit Cinemex Exh. 138 # 15 Exhibit Cinemex Exh. 137 # 16 Exhibit Cinemex Exh. 141 # 17 Exhibit Cinemex Exh. 145 # 18 Exhibit Cinemex Exh. 146 # 19 Exhibit Cinemex Exh. 147 # 20 Exhibit Cinemex Exh. 149 # 21 Exhibit Cinemex Exh. 150) (Tomasco, Patricia) (Entered: 05/14/2021) |
| 05/14/2021 | | |

| | | |
|---|---|---|
| | | Note: Exclude Exhibits 124, 133, and 135. |
| 05/14/2021 | 🔘 54 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Debtor Cinemex Holdings USA, Inc. (Re: 48 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Debtor Cinemex Holdings USA, Inc.). (Attachments: # 1 Exhibit Cinemex Exh. 152 # 2 Exhibit Cinemex Exh. 153 # 3 Exhibit Cinemex Exh. 154 # 4 Exhibit Cinemex Exh. 155 # 5 Exhibit Cinemex Exh. 156 # 6 Exhibit Cinemex Exh. 157 # 7 Exhibit Cinemex Exh. 158 # 8 Exhibit Cinemex Exh. 159 # 9 Exhibit Cinemex Exh. 160 # 10 Exhibit Cinemex Exh. 161 # 11 Exhibit Cinemex Exh. 162 # 12 Exhibit Cinemex Exh. 163 # 13 Exhibit Cinemex Exh. 164 # 14 Exhibit Cinemex Exh. 165 # 15 Exhibit Cinemex Exh. 166 # 16 Exhibit Cinemex Exh. 167 # 17 Exhibit Cinemex Exh. 168 # 18 Exhibit Cinemex Exh. 169 # 19 Exhibit Cinemex Exh. 170) (Tomasco, Patricia) (Entered: 05/14/2021) |
| 05/14/2021 | 🔘 55 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Debtor Cinemex Holdings USA, Inc. (Re: 48 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Debtor Cinemex Holdings USA, Inc.). (Attachments: # 1 Exhibit Cinemex Exh. 172 # 2 Exhibit Cinemex Exh. 173 # 3 Exhibit Cinemex Exh. 174 # 4 Exhibit Cinemex Exh. 179 # 5 Exhibit Cinemex Exh. 180 # 6 Exhibit Cinemex Exh. 181 # 7 Exhibit Cinemex Exh. 182 # 8 Exhibit Cinemex Exh. 183 # 9 Exhibit Cinemex Exh. 187 # 10 Exhibit Cinemex Exh. 192 # 11 Exhibit Cinemex Exh. 194 # 12 Exhibit Cinemex Exh. 205 # 13 Exhibit Cinemex Exh. 206 # 14 Exhibit Cinemex Exh. 223) (Tomasco, Patricia) (Entered: 05/14/2021) |

| 05/14/2021 | 🌐 <u>56</u><br>(18 pgs;<br>4 docs) | Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Attachments: # <u>1</u> Exhibit A - Exhibit Register # <u>2</u> Exhibit B - Proposed Order # <u>3</u> Local Form 72) (Seese, Michael) (Entered: 05/14/2021) |
| --- | --- | --- |
| 05/14/2021 | 🌐 <u>57</u> | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: <u>56</u> Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🌐 <u>58</u> | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: <u>56</u> Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |

| | 🌑 59 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | | |
| | 🌑 61 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | | |
| | 🌑 62 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., |
| 05/14/2021 | | |

| | | |
|---|---|---|
| | | Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | ⚫ 63 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | ⚫ 64 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Attachments: # 1 Exhibit 22 Part 2 # 2 Exhibit 22 Part 3 # 3 Exhibit 22 Part 4 # 4 Exhibit 22 Part 5 # 5 Exhibit 22 Part 6) (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | ⚫ 65 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed |

| | | |
|---|---|---|
| | | by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 66 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Attachments: # 1 Exhibit 24 Part 2) (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 67 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., |

| | | |
|---|---|---|
| | | Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Attachments: # 1 Exhibit 25 Part 2) (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 69 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 70 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 71 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL |

| | | |
|---|---|---|
| | | Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | ⚬ 72 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | ⚬ 73 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |

| | 74 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | | |
| | 75 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | | |
| | 76 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., |
| 05/14/2021 | | |

| | | Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
|---|---|---|
| 05/14/2021 | 🔘 77 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🔘 78 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🔘 80 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL |

| | | Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
|---|---|---|
| 05/14/2021 | 81 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Attachments: # 1 Exhibit 54 Part 2) (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 82 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, |

| | | Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
|---|---|---|
| 05/14/2021 | ⚫ 83 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | ⚫ 84 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | ⚫ 85 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for |

| | | |
|---|---|---|
| | | Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Attachments: # 1 Exhibit 58 Part 2 # 2 Exhibit 58 Part 3) (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 87 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 91 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |

| | | |
|---|---|---|
| 05/14/2021 | ⊙ 92 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | ⊙ 94 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | ⊙ 95 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., |

| | | |
|---|---|---|
| | | Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🔘 96 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🔘 97 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 🔘 99 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B |

| | | |
|---|---|---|
| | | Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 100 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | 102 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 56 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG- |

| | | | |
|---|---|---|---|
| | | | SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 05/14/2021) |
| 05/14/2021 | | 103 (218 pgs; 8 docs) | Proposed Exhibits ranging from **1 to 7** . 8 documents attached filed by Michael Seese on behalf of Omar Khan, SCG-N Inc., SCG-WL Inc., SCG-SW Inc., SCGK Inc., SCG-CS Inc., District Theaters, Inc., SCG-WR LLC, SCG-VP Inc., SCG-B Inc., SCGM Inc., S.C.G.C., Inc.. *Creditors' Exhibits* (related document(s) 40 ). (admin) (Entered: 05/14/2021) |
| 05/14/2021 | | 104 (183 pgs; 12 docs) | Proposed Exhibits ranging from **8 to 40** . 12 documents attached filed by Michael Seese on behalf of Omar Khan, SCG-N Inc., SCG-WL Inc., SCG-SW Inc., SCGK Inc., SCG-CS Inc., District Theaters, Inc., SCG-WR LLC, SCG-VP Inc., SCG-B Inc., SCGM Inc., S.C.G.C., Inc.. *Creditors' Exhibits* (related document(s) 40 ). (admin) (Entered: 05/14/2021) |
| 05/14/2021 | | 105 (135 pgs; 10 docs) | Proposed Exhibits ranging from **41 to 50** . 10 documents attached filed by Michael Seese on behalf of Omar Khan, SCG-N Inc., SCG-WL Inc., SCG-SW Inc., SCGK Inc., SCG-CS Inc., District Theaters, Inc., SCG-WR LLC, SCG-VP Inc., SCG-B Inc., SCGM Inc., S.C.G.C., Inc.. *Creditors' Exhibits* (related document(s) 40 ). (admin) (Entered: 05/14/2021) |
| 05/14/2021 | | 106 (51 pgs; 4 docs) | Proposed Exhibits ranging from **51 to 78** . 4 documents attached filed by Michael Seese on behalf of Omar Khan, SCG-N Inc., SCG-WL Inc., SCG-SW Inc., SCGK Inc., SCG-CS Inc., District Theaters, Inc., SCG-WR LLC, SCG-VP Inc., SCG-B Inc., SCGM Inc., S.C.G.C., Inc.. *Creditors' Exhibits* (related document(s) 40 ). (admin) (Entered: 05/14/2021) |

23

| | | |
|---|---|---|
| 05/18/2021 | 🔵 111<br>(2 pgs) | Order Granting Motion To Seal. (Re: # 48) **This Order WILL be Available for Public Viewing.** (Cohen, Diana) (Entered: 05/18/2021) |
| 05/18/2021 | 🔵 112<br>(3 pgs) | Order Granting Motion To Seal. (Re: # 56) **This Order WILL be Available for Public Viewing.** (Cohen, Diana) (Entered: 05/18/2021) |
| 05/20/2021 | 🔵 118 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🔵 119 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🔵 120 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🔵 121 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B |

| | | Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: [112] Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
|---|---|---|
| 05/20/2021 | 122 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: [112] Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 123 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: [112] Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 124 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: [112] Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 125 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: [112] Order |

| | | |
|---|---|---|
| | | on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | ● 126 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | ● 127 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | ● 128 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | ● 129 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |

| | | |
|---|---|---|
| 05/20/2021 | ● 130 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | ● 131 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | ● 132 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | ● 133 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | ● 134 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B |

| | | |
|---|---|---|
| | | Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 135 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 136 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 137 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 138 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order |

| | | |
|---|---|---|
| | | on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | ⬤ 139 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | ⬤ 140 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | ⬤ 141 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | ⬤ 142 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |

| | | |
|---|---|---|
| 05/20/2021 | ● 143 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | ● 144 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | ● 145 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Attachments: # 1 Part B) (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | ● 146 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Attachments: # 1 Part B) (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | ● 147 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public |

| | | |
|---|---|---|
| | | Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Attachments: # 1 Part B) (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌑149 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 112 Order on Motion to Seal Request). (Attachments: # 1 Part B # 2 Part C # 3 Part D # 4 Part E # 5 Part F) (Seese, Michael) (Entered: 05/20/2021) |
| 05/20/2021 | 🌑150 (34 pgs; 3 docs) | Proposed Exhibits ranging from **105 to 106** . 3 documents attached filed by Michael Seese on behalf of Omar Khan, SCG-N Inc., SCG-WL Inc., SCG-SW Inc., SCGK Inc., SCG-CS Inc., District Theaters, Inc., SCG-WR LLC, SCG-VP Inc., SCG-B Inc., SCGM Inc., S.C.G.C., Inc.. *Creditors' Exhibits* (related document(s) 40 ). (admin) (Entered: 05/20/2021) |
| 06/17/2021 | 🌑175 (12 pgs) | Exhibit Amended Exhibit Register*(to reconcile ECF Nos. with Sealed Exhibits Previously Filed)* Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 40 Notice of Hearing by Video Conference). (Seese, Michael) (Entered: 06/17/2021) |

| 06/17/2021 | ⬤ 177 (12 pgs) | Joint Pretrial Stipulation Filed by Debtor Cinemex Holdings USA, Inc.. (Tomasco, Patricia) (Entered: 06/17/2021) |
|---|---|---|
| 07/19/2021 | ⬤ 194 (3 pgs) | Agreed Order Establishing Deadlines Related to Amended Objection to Amended Claim Nos. 28 and 85 Of Omar Khan, Amended Claim Nos. 29 And 87 of S.C.G.C. Inc., Amended Claim Nos. 30 and 89 Of S.C.G.M. Inc., Amended Claim Nos. 31 And 91 of SCG-B Inc., Claim Nos. 39 and 94 of SCG-VP Inc., Claim Nos. 50 and 109 of District Theaters Inc., Claim Nos. 49 and 110 of SCG-WR LLC, Claim Nos. 51 and 108 of SCG-CS Inc., Claim Nos. 45 and 102 of SCGK Inc., Claim Nos. 46 and 103 of SCG-SW Inc., Claim Nos. 47 and 104 Of SCG-WL Inc., and Claim Nos. 48 And 105 of SCG-N Inc. (ECF No. 756) (Cohen, Diana) (Entered: 07/19/2021) |
| 10/04/2021 | ⬤ 244 | SEALED MEMORANDUM OPINION **This Order will** **NOT** **be Available for Public Viewing** (Re: 153 Objection to Claim filed by Debtor Cinemex Holdings USA, Inc.). (Cohen, Diana) (Entered: 10/04/2021) |
| 10/18/2021 | ⬤ 258 (3 pgs) | Notice of Appeal and Election to Appeal To District Court Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 244 SEALED MEMORANDUM OPINION **This Order will** **NOT** **be Available for Public Viewing** (Re: 153 Objection to Claim filed by Debtor Cinemex Holdings USA, Inc.).). [Fee Amount $298] Appellant Designation due 11/1/2021. (Seese, Michael) (Entered: 10/18/2021) |
| 10/18/2021 | ⬤ | Receipt of Notice of Appeal(20-14696-LMI) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt |

| | | |
|---|---|---|
| | | number 39918580. Fee amount 298.00. (U.S. Treasury) (Entered: 10/18/2021) |
| 10/19/2021 | 🔘 260 (8 pgs; 2 docs) | Clerk's Notice of Mailing of (Re: 258 Notice of Appeal and Election to Appeal To District Court Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 244 SEALED MEMORANDUM OPINION **This Order will NOT be Available for Public Viewing** (Re: 153 Objection to Claim filed by Debtor Cinemex Holdings USA, Inc.).). [Fee Amount $298] Appellant Designation due 11/1/2021.) (Cohen, Diana) (Entered: 10/19/2021) |
| 10/19/2021 | 🔘 261 (2 pgs) | Transmittal to US District Court (Re: 258 Notice of Appeal and Election to Appeal To District Court Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 244 SEALED MEMORANDUM OPINION **This Order will NOT be Available for Public Viewing** (Re: 153 Objection to Claim filed by Debtor Cinemex Holdings USA, Inc.).). [Fee Amount $298] Appellant Designation due 11/1/2021.) (Cohen, Diana) (Entered: 10/19/2021) |

| | | |
|---|---|---|
| 11/05/2021 | 🔵 290 | **SEALED** Transcript of 5/20/2021 Hearing. (Re: 153 Amended Objection to Claim of *Amended Claim Nos. 28 and 85 of Omar Khan, Amended Claim Nos. 29 and 87 of S.C.G.C. Inc., Amended Claim Nos. 30 and 89 of S.C.G.M. Inc., Amended Claim Nos. 31 and 91 of SCG-B Inc., Claim Nos. 39 and 94 of SCG-VP Inc., Claim Nos. 50 and 109 of District Theaters Inc., Claim Nos. 49 and 110 of SCG-WR LLC, Claim Nos. 51 and 108 of SCG-CS Inc., Claim Nos. 45 and 102 of SCGK Inc., Claim Nos. 46 and 103 of SCG-SW Inc., Claim Nos. 47 and 104 of SCG-WL Inc., and Claim Nos. 48 and 105 of SCG-N Inc* [Negative Notice] Filed by Debtor Cinemex Holdings USA, Inc. [**ORIGINALLY FILED IN CASE 20-14695-LMI AS ECF #756 BY Cinemex USA Real Estate Holdings, Inc**]) (Cohen, Diana) (Entered: 11/05/2021) |
| 11/05/2021 | 🔵 291 | **SEALED** Transcript of 6/18/2021 Hearing. (Re: 153 Amended Objection to Claim of *Amended Claim Nos. 28 and 85 of Omar Khan, Amended Claim Nos. 29 and 87 of S.C.G.C. Inc., Amended Claim Nos. 30 and 89 of S.C.G.M. Inc., Amended Claim Nos. 31 and 91 of SCG-B Inc., Claim Nos. 39 and 94 of SCG-VP Inc., Claim Nos. 50 and 109 of District Theaters Inc., Claim Nos. 49 and 110 of SCG-WR LLC, Claim Nos. 51 and 108 of SCG-CS Inc., Claim Nos. 45 and 102 of SCGK Inc., Claim Nos. 46 and 103 of SCG-SW Inc., Claim Nos. 47 and 104 of SCG-WL Inc., and Claim Nos. 48 and 105 of SCG-N Inc* [Negative Notice] Filed by Debtor Cinemex Holdings USA, Inc. [**ORIGINALLY FILED IN CASE 20-14695-LMI AS ECF #756 BY Cinemex USA Real Estate Holdings, Inc**]) (Cohen, Diana) (Entered: 11/05/2021) |

| | | |
|---|---|---|
| 11/05/2021 | ⚫ 292 | **SEALED** Transcript of 7/9/2021 Hearing. (Re: 153 Amended Objection to Claim of *Amended Claim Nos. 28 and 85 of Omar Khan, Amended Claim Nos. 29 and 87 of S.C.G.C. Inc., Amended Claim Nos. 30 and 89 of S.C.G.M. Inc., Amended Claim Nos. 31 and 91 of SCG-B Inc., Claim Nos. 39 and 94 of SCG-VP Inc., Claim Nos. 50 and 109 of District Theaters Inc., Claim Nos. 49 and 110 of SCG-WR LLC, Claim Nos. 51 and 108 of SCG-CS Inc., Claim Nos. 45 and 102 of SCGK Inc., Claim Nos. 46 and 103 of SCG-SW Inc., Claim Nos. 47 and 104 of SCG-WL Inc., and Claim Nos. 48 and 105 of SCG-N Inc* [Negative Notice] Filed by Debtor Cinemex Holdings USA, Inc. [\*\*ORIGINALLY FILED IN CASE 20-14695-LMI AS ECF #756 BY Cinemex USA Real Estate Holdings, Inc\*\*] filed by Debtor Cinemex Holdings USA, Inc.) (Cohen, Diana) (Entered: 11/05/2021) |
| 11/05/2021 | ⚫ 294<br>(7 pgs; 2 docs) | Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Attachments: # 1 LF 72) (Seese, Michael) (Entered: 11/05/2021) |
| 11/05/2021 | ⚫ 295 | Sealed Document. This Document is Sealed and will **NOT** be Available for Public Viewing Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 294 Motion to File Document UNDER SEAL. This Document **WILL** be Available for Public Viewing. filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, |

| | | Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 11/05/2021) |
|---|---|---|
| 11/05/2021 | 299 (37 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 258 Notice of Appeal filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). Designation of Appellee due within 14 days after the service of Appeal Designation and Statement of Issues. Appellee designation due 11/19/2021.. (Seese, Michael) (Entered: 11/05/2021) |
| 11/05/2021 | 300 (2 pgs) | Transcript Request Form Re: Notice of Appeal filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.. Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 258 Notice of Appeal filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 11/05/2021) |

| | | |
|---|---|---|
| 11/05/2021 | ● 301<br>(2 pgs) | Transcript Request Form Re: Notice of Appeal filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.. Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 258 Notice of Appeal filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 11/05/2021) |
| 11/05/2021 | ● 302<br>(2 pgs) | Transcript Request Form Re: Notice of Appeal filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.. Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc. (Re: 258 Notice of Appeal filed by Creditor SCGM Inc., Creditor SCG-B Inc., Creditor SCG-VP Inc., Creditor SCG-WR LLC, Creditor SCG-CS Inc., Creditor SCGK Inc., Creditor SCG-SW Inc., Creditor SCG-WL Inc., Creditor SCG-N Inc., Creditor Omar Khan, Creditor District Theaters, Inc., Creditor S.C.G.C., Inc.). (Seese, Michael) (Entered: 11/05/2021) |
| 11/16/2021 | ● 307<br>(2 pgs) | Order Regarding the Khan Parties' Request that the Court's Memorandum Opinion (ECF #244) |

| | | |
|---|---|---|
| | | Remain Under Seal (Re: 264, 280) (Cohen, Diana) (Entered: 11/16/2021) |
| 11/17/2021 | 309<br>(2 pgs) | Order (A) DENYING EX-PARTE MOTION FOR LEAVE TO FILE, UNDER SEAL, UNREDACTED VERSIONS OF THE APPELLANTS STATEMENT OF ISSUES TO BE PRESENTED ONAPPEAL, AND (B) GRANTING EXTENSION OF TIME TO FILE AN UNSEALED VERSION OF THE APPELLANTS STATEMENT OF ISSUES TO BE PRESENTED ON APPEAL.**Deadline to file Statement of Issues is 11/18/2021. (Re: # 294) **This Order WILL be Available for Public Viewing.** (Lebron, Lorraine) (Entered: 11/17/2021) |
| 11/17/2021 | 310<br>(3 pgs) | Order DENYING EX-PARTE MOTION FOR LEAVE TO FILE, UNDER SEAL, UNREDACTED VERSIONS OF THE KHAN PARTIES PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW AND RESPONSE TO THE DEBTORS PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. (Re: # 296) **This Order WILL be Available for Public Viewing.** (Lebron, Lorraine) (Entered: 11/17/2021) |
| 11/17/2021 | 311<br>(44 pgs) | Notice of Filing *Unsealed Redacted Version of the Memorandum Opinion Entered at ECF#244 (per ECF #307)*, Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc.. (Seese, Michael) (Entered: 11/17/2021) |
| 11/17/2021 | 312<br>(73 pgs; 3 docs) | Notice of Filing *Khan Parties' Proposed Findings of Fact and Conclusions of Law, and Response to Debtors' Proposed Findings of Fact and Conclusions of Law*, Filed by Creditors District Theaters, Inc., Omar Khan, S.C.G.C., Inc., SCG-B Inc., SCG-CS Inc., SCG-N Inc., SCG-SW Inc., SCG-VP Inc., SCG-WL Inc., SCG-WR LLC, SCGK Inc., SCGM Inc.. (Attachments: # 1 Exhibit "A" |

| | | |
|---|---|---|
| | | (Proposed Findings of Fact and Conclusions of Law) # 2 Exhibit "B" (Response to Debtors' Proposed Findings of Fact and Conclusions of Law)) (Seese, Michael) (Entered: 11/17/2021) |
| 11/18/2021 | 314 (98 pgs) | Notice of Filing (A) the Reorganized Debtors' Proposed Findings of Fact and Conclusions of Law and (B) the Reorganized Debtors' Response to the Khan Parties' Proposed Findings of Fact and Conclusions of Law, Filed by Debtor Cinemex Holdings USA, Inc. (Re: 308 Order on Motion to Seal Request). (Tomasco, Patricia) (Entered: 11/18/2021) |

**DATED**: November 18, 2021

**SEESE, P.A**.
101 N.E 3rd Avenue
Suite 1270
Fort Lauderdale, Florida 33301
Telephone: (954) 745-5897

By:  /s/ *Michael D. Seese*
Michael D. Seese (FBN 997323)

*Attorneys for the Khan Parties*